**(Official Form 1) (10/05)**

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Bachrach Clothing, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Bachrach** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**37-0619605** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. & Street, City, and State):<br>**610 N. Fairbanks Court**<br>**Chicago, IL**<br>ZIP Code **60611** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor (Form of Organization)<br>(Check one box) | Nature of Business<br>(Check all applicable boxes.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and provide the information requested below.)<br>State type of entity: | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Nonprofit Organization qualified under 26 U.S.C. § 501(c)(3) | ☐ Chapter 7   ■ Chapter 11   ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9   ☐ Chapter 12   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13<br><br>**Nature of Debts** (Check one box)<br>☐ Consumer/Non-Business   ■ Business |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2 million. |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br><br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1000-<br>5,000 | 5001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |

(Official Form 1) (10/05)                                                                                                      FORM B1, Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Bachrach Clothing, Inc.** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than one, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.<br>I further certify that I delivered to the debtor the notice required by §342(b) of the Bankruptcy Code.<br><br>X _____<br>    Signature of Attorney for Debtor(s)                    Date |

| **Exhibit C** | **Certification Concerning Debt Counseling<br>by Individual/Joint Debtor(s)** |
|---|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No | ☐ I/we have received approved budget and credit counseling during the 180-day period preceding the filing of this petition.<br><br>☐ I/we request a waiver of the requirement to obtain budget and credit counseling prior to filing based on exigent circumstances. (Must attach certification describing.) |

| **Information Regarding the Debtor (Check the Applicable Boxes)** |
|---|
| **Venue** (Check any applicable box)<br><br>■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Statement by a Debtor Who Resides as a Tenant of Residential Property**<br>*Check all applicable boxes.* |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br><br>_____<br>(Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |

(Official Form 1) (10/05)                                                                    FORM B1, Page 3

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
|---|
| **Bachrach Clothing, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney

X **/s/ Robert M. Fishman**
Signature of Attorney for Debtor(s)

**Robert M. Fishman 3124316**
Printed Name of Attorney for Debtor(s)

**Shaw Gussis Fishman Glantz Wolfson & Towbin LLC**
Firm Name

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60610**

Address

**312-541-0151  Fax: 312-980-3888**
Telephone Number

**June  6, 2006**
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Sheila Arnold**
Signature of Authorized Individual

**Sheila Arnold**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**June  6, 2006**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by §1515 of title 11 are attached.

☐ Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Form 4
(10/05)

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Bachrach Clothing, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF CREDITORS HOLDING 23 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 23 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 23 largest unsecured claims. If a minor child is one of the creditors holding the 23 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **57TH & 5TH, INC.**<br>**730 5TH AVE.   STE. # 503**<br>**NEW YORK, NY 10019** | **ALISA  ROTHSTEIN**<br>**57TH & 5TH, INC.**<br>**730 5TH AVE.   STE. # 503**<br>**NEW YORK, NY 10019**<br>**212-842-9938/FAX 212-765-1101** | **TRADE DEBT** | | **505,386.72** |
| **NEEMA CLOTHING, LTD.**<br>**73 GOULD ST.**<br>**BAYONNE, NJ 07002** | **ROSA DESA**<br>**NEEMA CLOTHING, LTD.**<br>**73 GOULD ST.**<br>**BAYONNE, NJ 07002**<br>**201-858-2884/FAX 302-858-0028** | **TRADE DEBT** | | **432,340.88** |
| **QUEBECOR WORLD**<br>**8700 J RED OAK BLVD.**<br>**CHARLOTTE, NC 28217** | **JAMES CAPSTICK**<br>**QUEBECOR WORLD**<br>**8700 J REDOAK BLVD**<br>**CHARLOTTE, NC 28217**<br>**704-527-6865/FAX 704-529-1409** | **TRADE DEBT** | | **328,741.47** |
| **KELLWOOD DISTRIBUTION DIV.**<br>**2075 QUAKER POINT DR.**<br>**QUAKERTOWN, PA 18951** | **MADELINE DENNIS**<br>**KELLWOOD DISTRIBUTION DIV.**<br>**2075 QUAKER POINT DR.**<br>**QUAKERTOWN, PA 18951**<br>**877-675-8541/ FAX 212-329-3485** | **TRADE DEBT** | | **322,753.06** |
| **MACONDE USA, LLC**<br>**80 WEST 40TH ST.   STE. # 53**<br>**NEW YORK, NY 10018** | **VICTORIA BURK**<br>**MACONDE USA, LLC**<br>**80 WEST 40TH ST.   STE. # 53**<br>**NEW YORK, NY 10018**<br>**212-575-3732/FAX 212-575-3733** | **TRADE DEBT** | | **308,581.45** |
| **DALK ENTERPRISES INC.**<br>**358 FIFTH AVE.  STE.# 1107**<br>**NEW YORK, NY 10001** | **STEVEN KLINE**<br>**DALK ENTERPRISES INC.**<br>**358 FIFTH AVE.  STE.# 1107**<br>**NEW YORK, NY 10001**<br>**212-290-1578/FAX 212-290-1577** | **TRADE DEBT** | | **239,349.66** |
| **GORDON RUSH INC.**<br>**9155 BROWN DEER RD**<br>**SUITE 1**<br>**SAN DIEGO, CA 92121** | **KATIA RADKOVA**<br>**9155 BROWN DEER RD**<br>**SUITE 1**<br>**SAN DIEGO, CA 92121**<br>**858-677-0305/FAX 858-677-8801** | **TRADE DEBT** | | **230,909.50** |

In re **Bachrach Clothing, Inc.**                                      Case No. _____

                                  Debtor(s)

# LIST OF CREDITORS HOLDING 23 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| PER LUI PER LEI/ANTHOLOGY<br>145 PALISADE ST. LL-1<br>DOBBS FERRY, NY 10522 | SUE ANGELO<br>ANTHOLOGY<br>145 PALISADE ST. LL-1<br>DOBBS FERRY, NY 10522<br>914-674-1189/FAX 914-674-2133 | TRADE DEBT | | 229,235.38 |
| MARTIN DESIGN GROUP<br>230 WEST 39TH ST. 7TH FLOOR<br>NEW YORK, NY 10018 | JENNIFER GORDON<br>MARTIN DESIGN GROUP<br>230 WEST 39TH ST. 7TH FLOOR<br>NEW YORK, NY 10018<br>212-629-8488/FAX 212-629-8635 | TRADE DEBT | | 228,404.12 |
| BALLIN INTERNATIONAL<br>37 W 57TH STREET<br>SUITE 1100<br>NEW YORK, NY 10018 | MICHAEL SPEAR<br>BALLIN INTERNATIONAL<br>37 W 57TH STREET<br>SUITE 1100<br>NEW YORK, NY 10018<br>800-388-1904/FAX 212-644-4248 | TRADE DEBT | | 217,843.50 |
| JACK VICTOR LIMITED<br>1250 RUE SAINT ALEXANDRE<br>MONTREAL, QUEBEC<br>CANADA H3B 3H6, 00 | RUTH AUDY<br>JACK VICTOR LIMITED<br>1250 RUE SAINT ALEXANDRE<br>MONTREAL, QUEBEC<br>CANADA H3B 3H6, 00<br>514-866-4891/FAX 514-861-6045<br>raudy@jackvictor.com | TRADE DEBT | | 212,193.00 |
| CLAUDIO GIANNINI<br>VIA G. DUPRE, 46<br>FIRENZE<br>50131<br>ITALY | CLAUDIO GIANNINI<br>VIA G. DUPRE, 46<br>FIRENZE<br>50131<br>ITALY<br>(55)500-1886/FAX (55)500-1887<br>clgiannini@mclink.it | DISPUTED GUARANTEE | DISPUTED | UNKNOWN |
| MORAHIMA GALVAN<br>C/O KURTZ LAW OFFICES, LLC<br>313 S. STATE STREET<br>LOCKPORT, IL 60441 | DANA KURTZ<br>KURTZ LAW OFFICES, LLC<br>313 S. STATE STREET<br>LOCKPORT, IL 60441<br>312-658-1212/FAX 312-893-2239 | LITIGATION | CONTINGENT UNLIQUIDATED DISPUTED | UNKNOWN |
| ESTELA NUNEZ<br>C/O KURTZ LAW OFFICES, LLC<br>313 S. STATE STREET<br>LOCKPORT, IL 60441 | DANA KURTZ<br>KURTZ LAW OFFICES, LLC<br>313 S. STATE STREET<br>LOCKPORT, IL 60441<br>312-658-1212/FAX 312-893-2239 | LITIGATION | CONTINGENT UNLIQUIDATED DISPUTED | UNKNOWN |
| VERDE GARMENT MANUFACTURING LTD<br>7/F FORTUNE INDUSTRIAL BLDG<br>35 TAI YIP ST<br>HWUN TONG KOWLOON HONGKONG | STEVEN MOK<br>VERDE GARMENT MANUFACTURING LTD<br>7/F FORTUNE INDUSTRIAL BLDG<br>35 TAI YIP ST<br>HWUN TONG KOWLOON HONGKONG<br>(8522)801-0200/FAX (8522)801-0299<br>smok@verde.com | TRADE DEBT | | 169,220.77 |

In re    **Bachrach Clothing, Inc.**                                    Case No. _____
                                    Debtor(s)

# LIST OF CREDITORS HOLDING 23 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **STORE KRAFT**<br>**500 IRVING ST**<br>**BEATRICE, NE 68310** | **JAY FARIS**<br>**STORE KRAFT**<br>**500 IRVING ST**<br>**BEATRICE, NE 68310**<br>**402-223-2348/FAX 402-223-1268** | **TRADE DEBT** | | **155,586.95** |
| **BARTOLONI SRL**<br>**VIA SERVAIDIO, 14 PRATO**<br>**ZIP CODE 49012**<br>**ITALY** | **CLAUDIO GIANNINI- BROKER**<br>**BARTOLONI SRL**<br>**VIA SERVAIDIO, 14 PRATO**<br>**ZIP CODE 49012**<br>**ITALY**<br>**(57) 481-5349**<br>**massimo@maglificiobartolini.it** | **TRADE DEBT** | | **144,307.06** |
| **CALZATURIFICIO LADY KENT**<br>**VIA ENRICO FERMI, 1/A**<br>**LE BOTTEGHE FUCECCHIO**<br>**ZIP CODE 50054 ITALY** | **CLAUDIO GIANNINI - BROKER**<br>**CALZATURIFICIO LADY KENT**<br>**VIA ENRICO FERMI, 1/A**<br>**LE BOTTEGHE FUCECCHIO**<br>**ZIP CODE 50054 ITALY**<br>**(57)124-2821/FAX (57) 124-2822**<br>**ladykent@ladykent.mysam.it** | **TRADE DEBT** | | **134,823.67** |
| **CRAVATTIFICIA DAFNE TONANI S.N.C.**<br>**VIA MUSEO GIOVIA,1**<br>**COMO**<br>**ZIP CODE 22100 ITALY** | **CLAUDIO GIANNINI- BROKER**<br>**CRAVATTIFICIA DAFNE TONANI S.N.C.**<br>**VIA MUSEO GIOVIA,1**<br>**COMO**<br>**ZIP CODE 22100 ITALY**<br>**(31)057-4760**<br>**dafnecravattificio@tiscali.it** | **TRADE DEBT** | | **127,232.57** |
| **GORDON MITCHELL APPAREL INC.**<br>**155 DRUMLIN CIRCLE   STE.# 4**<br>**CONCORD   ONTARIO**<br>**CANADA   L4K 3E7, 00** | **HENRY PETERS**<br>**GORDON MITCHELL APPAREL INC.**<br>**155 DRUMLIN CIRCLE   STE.# 4**<br>**CONCORD   ONTARIO**<br>**CANADA   L4K 3E7, 00**<br>**905-660-6222/FAX 905-660-3966** | **TRADE DEBT** | | **106,885.40** |
| **QUANTUM CONCEPT, INC.**<br>**3351 E. SLAUSON AVE.**<br>**VERNON, CA 90058** | **JAY KO**<br>**QUANTUM CONCEPT, INC.**<br>**3351 E. SLAUSON AVE.**<br>**VERNON, CA 90058**<br>**328-584-7958/FAX 588-4021** | **TRADE DEBT** | | **106,596.00** |
| **BRAEMORE NECKWEAR CO**<br>**12 DENSLEY AVE.**<br>**TORONTO, ONTARIO**<br>**CANADA    M6M 2R1, 00** | **NOOR**<br>**BRAEMORE NECKWEAR CO**<br>**12 DENSLEY AVE.**<br>**TORONTO, ONTARIO**<br>**CANADA    M6M 2R1, 00**<br>**416-504-8229/FAX 416-504-7229** | **TRADE DEBT** | | **94,093.40** |
| **JIMMY SALES INC.**<br>**253 44TH ST.**<br>**BROOKLYN, NY 11232** | **JIMMY SALES INC.**<br>**253 44TH ST.**<br>**BROOKLYN, NY 11232**<br>**718-768-8484/FAX 718-766-0355** | **TRADE DEBT** | | **93,985.10** |

In re   **Bachrach Clothing, Inc.**                                        Case No.   _____
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 23 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **June 6, 2006**                     Signature   **/s/ Sheila Arnold**
                                                        **Sheila Arnold**
                                                        **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Bachrach Clothing, Inc.**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June  6, 2006**

**/s/ Sheila Arnold**

**Sheila Arnold**/**President**
Signer/Title

2111 SDG FASHION MALL LP
PO BOX 66264
INDIANAPOLIS, IN 46266-6626


2743 NORTHWOODS DEVELOPMENT CO
7950 RELIABLE PARKWAY
CHICAGO, IL 60686-0079


4666 SHOPPING CENTER ASSOC
3766 PAYSPHERE CIRCLE
CHICAGO, IL 60674


4670 ORLAND, L.P.
3330 PAYSPHERE CIRCLE
CHICAGO, IL 60674


4771 NORTHPARK MALL, LLC
NORTHPARK MALL
POST OFFICE BOX 402191
ATLANTA, GA 30384-2191


4773 SDG MACERICH PROP., L.P.
EASTLAND MALL
POST OFFICE BOX 402200
ATLANTA, GA 30384-2200


57TH & 5TH, INC.
730 5TH AVE.  STE. # 503
NEW YORK, NY 10019


7603 - PENN SQUARE MALL, LLP
32122 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


7621 HG GALLERIA I,II,III,L.P.
2088 PAYSPHERE CIRCLE
CHICAGO, IL 60674


9710 UNIVERSITY PARK ASSOCIATE
7525 RELIABLE PARKWAY
CHICAGO, IL 60686-0075


A & J BUILDERS INC
2574 W MAPLE AVE
FEASTERVILLE, PA 19053

A & Z HAYWARD
DIV. OF ALLISON REED GROUP INC
655 WATERMAN AVE.
EAST PROVIDENCE, RI 02914


A J DUSEK
L I D ENTERPRISES
2101 S FAIRFIELD AVE
CHICAGO, IL 60608


A&E PRODUCTS GROUP
DEPARTMENT AT 40190
ATLANTA, GA 31192


A&E PRODUCTS GROUP
104 CARNEGIE CENTER
STE. # 30
PRINCETON, NJ 08540


AARON STOKES
1223 W FARNUM AVE #201
ROYAL OAK, MI 48067


AARON V PARKS
800 TRINITY ST
S PLAINFIELD, NJ 07080


ABCO FIRE PROTECTION INC
4545 160TH
CLEVELAND, OH 44135


ABF FREIGHT SYSTEM INC
PO BOX 3544
SPRINGFIELD, IL 62708


ABIOLA K KALEJAIYE
8549 KOEHLER DR
TINLEY PARK, IL 60477


ABSOLUTE CLEANING & SUPPLY
2940 S. MT. ZION RD.
DECATUR, IL 62521

ACCESS ATM SERVICES INC
PO BOX 845256
BOSTON, MA 02284-5256


ACCESS ATM SERVICES INC
816 MIDDLE RD.
PO BOX 845256
EAST GREENWICH, RI 02818


ACCORD MECHANICAL AND
MANAGEMENT SERVIES INC
218 E WASHINGTON ST
NORRISTOWN, PA 19401


ACCURATE SEWING CENTER
14636 W NATIONAL AVE
NEW BERLIN, WI 53151


ACME
FIRE & SAFETY EQUIPEMENT INC
PO BOX 100254
NASHVILLE, TN 37224-0254


ACTION TOSI
545 VALLEYBROOK AVE
LYNDHURST, NJ 07071


ACXIOM INFORMATION SECURITY SE
12445 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


ADAM C SIWY
113 WEST WAYNE ST
UNIT 410
FT WAYNE, IN 46802


ADIB A CHAMI
6500 MEAD ST
DEARBORN, MI 48126


ADONTENG A KWAKYE
5504 SWEET SPRINGS DR
POWDER SPRINGS, GA 30127

ADRIANA M MUSAT
5555 AMESBURY DR #1110
DALLAS, TX 75206

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH, PA 15250-7956

AFCO
4501 COLLEGE BLVD.
STE. # 320
LEAWOOD, KS 66211

AILEEN R BONHAM
542 KENWOOD AVE
DECATUR, IL 62526

AIR KING INC
250 E ELDORADO STREET
DECATUR, IL 62523

ALAN R SMITH
1038 POMONA DR
CHAMPAIGN, IL 61822

ALANA E MOSLEY
5844 SKYWARD LN
INDIANAPOLIS, IN 46234

ALERT RETAIL SERVICE INC
302 OLD GREEN BAY RD
SOMERS, WI 53144

ALEX SMITH
ALLIANCE MGMT INC
1400 SIXTEENTH ST., SUITE 400
DENVER, CO 80202

ALEXANDER B AYZMAN
1519 EDGEFIELD RD
LYNDHURST, OH 44124

ALEXANDER SCOTT
4844 N 19TH PL
MILWAUKEE, WI 53209

ALEXANDER'S
1575 GOLDEN GATE
SHOPPING PLAZA
MAYFIELD HEIGHTS, OH 44124


ALFONSO VALENCIA
5907 ANNAN WAY
LOS ANGELES, CA 90042


ALFRED A GARDNER
6459 LONGACRE ST
DETROIT, MI 48228


ALICE L WOODRUFF
107 N CLAY
OREANA, IL 62554


ALLIANCE MANAGEMENT
601 CARLSON PARKWAY
STE 110
MINNEAPOLIS, MN 55305


ALLIANCE MANAGEMENT SERVICES
PO BOX 168
BOUND BROOK, NJ 08805-0168


ALLIED BENEFIT SYSTEMS INC
SUITE 1300
208 S. LASALLE ST
CHICAGO, IL 60604


ALLIED HANDLING EQUIPMENT CO
31192 NETWORK PLACE
CHICAGO, IL 60673-1311


ALLIED WASTE SERVICES
PO BOX 9001154
LOUISVILLE, KY 40290-1154


ALLISON E CAMPBELL RAYLES
15328 SEGOVIA DR #1009
DALLAS, TX 75248

ALLTEL
PO BOX 8809
LITTLE ROCK, AR 72231-8809


ALTERATIONS BY SARAH
12408 N MAY AVE
OKLAHOMA CITY, OK 73120


AMANDA M LEFEBVRE
16667 SOUTHWEST AMY LN
BEAVERTON, OR 97007


AMANDA S GRUNDEN
1418 W GRAND
DECATUR, IL 62522


AMEREN IP
PO BOX 2522
DECATUR, IL 62525


AMERICAN EXPRESS
P. O. BOX 53852
PHOENIX, AZ 85072


AMERICAN EXPRESS          DR
PO BOX 360001
FORT LAUDERDALE, FL 33336


AMERICAN HERITAGE LIFE
INSURANCE COMPANY
P.O. BOX 650514
DALLAS, TX 75265


AMERICAN LIST COUNCIL INC
CN5219
PRINCETON, NJ 08543


AMERICAN UTEX INTL. LTD.
463 7TH AVE., STE. # 1301
NEW YORK, NY 10018


AMERISUITES COLUMBUS DUBLIN
6161 PARK CENTER CIRCLE
COLUMBUS, OH 43017

AMG
C/O GIANNINI
VIA AIELLO, 31 SAN MARTINO
MONTECORVINO ITALY


AMY D HOWE
3718 NORTHHAVEN CT
WEST MOUND APTS #1A
DECATUR, IL 62526


ANASTASIA S DECKER
14397 S W BARROWS RD
BEAVERTON, OR 97007


ANCIMA JOHNYKUTTY
36431 JEFFERSON CT APT 895
FARMINGTON HILL, MI 48335


ANDEON FUSION
1410 BROADWAY
ROOM 118
NEW YORK, NY 10019


ANDREA HOWE
641 ROMULUS RD
NIANTIC, IL 62551


ANDREW C MATHEWS
2374 WINDSOR CHASE
COLUMBUS, OH 43235


ANDREW GALLARDO
5159 S HARDING AVE
CHICAGO, IL 60632


ANDREW J WARNER
5730 S WALNUT AVE
SUITE #1C
DOWNERS GROVE, IL 60516


ANGELA ALBERGA
1419 W BRAY CT
ARLINGTON HTS, IL 60005

ANGELA F PERONA
915 INDIANA ST
RACINE, WI 53405


ANGELINA SCATTAGLIA
10342 ALABAMA AVE
CHATSWORTH, CA 91311


ANITA G RARRIECK
906 N 33RD ST
DECATUR, IL 62521


ANJULI I DABABNEH
11678 TAHITI DR
STERLING HTS, MI 48312


ANNA M REUTTER
19 TRADERS CIR #257
NORMAL, IL 61761


ANNA MARTINO
17306 BRIAR DRIVE
TINLEY PARK, IL 60477


ANTHOLOGY
499 7TH AVE
NEW YORK, NY 10018


ANTHONY B ROSS
3002 CLEARWATER AVE APT #1
BLOOMINGTON, IL 61704


ANTHONY J RUSS
614 FAIRFIELD AVE
FAIRBORN, OH 45324


ANTHONY TANNER
2115 RUNNELS ST
LOFT 6313
HOUSTON, TX 77003


ANTOINE C PUTMAN
8324 PINEHURST ST
DETROIT, MI 48204

ANTONY R FORSTER
80 EAST MADISON AVE
FLORHAM PARK, NJ 07932


APRIL S KERWOOD
96 RIDGEWAY DR
DECATUR, IL 62521


ARAKEL ASATRIAN
366 W CALIFORNIA AVE
APT #1
GLENDALE, CA 91203


ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770


ARCHER CORPORATION
1917 HENRY AVE SW
CANTON, OH 44706


ARNOLD W OSHEROW
2800 JEANETTA
410
HOUSTON, TX 77063


ART GRANADO
P O BOX 91
ISLAND LAKE, IL 60042


ARTHUR RODRIGUEZ
1520 JEFFERSON RD
HOFFMAN ESTATES, IL 60195


ASHLEIGH M TIMCHENKO
1310 W LUNT AVE #602
CHICAGO, IL 60626


ASHOK P KHIANI
1001 OAKWOOD DR
WESTMONT, IL 60559


ASSOCIATED BAG COMPANY
400 W. BODEN ST.
MILWAUKEE, WI 53207

AT & T
PO BOX 830022
BALTIMORE, MD 21283-0022


AT&T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310


AT&T
P.O. BOX 830120
BALTIMORE, MD 21283-0120


AT&T
PO BOX 13134
NEWARK, NJ 07101-5634


AT&T
Bankruptcy Dept
36021 S. Rio Grande Ave, 1st Fl
Orlando, FL 32859


ATLAS LOCK & ALARM INC
405 N JASPER
DECATUR, IL 62521-1930


ATLAS TRAVEL OF DECATUR, INC
148 E MAIN ST
DECATUR, IL 62523


AUTOMATIC FIRE PROTECTION INC
12010 FORESTGATE DR
DALLAS, TX 75243


AUTOMATIC FIRE PROTECTION INC.
3315 N 124TH STREET SUITE B
BROOKFIELD, WI 53005


AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CENTER DR
CHICAGO, IL 60693


AW CHANG CORP.
228 E. STAR OF INDIA LANE
CARSON, CA 90746

AWARD VISION
208 S JEFFERSON ST
CHICAGO, IL 60661


AXIS MENSWEAR
5880 W. JEFFERSON BLVD.
STUDIO A
LOS ANGELES, CA 90016


AYMAN M SHAKFA
375 CLIFTON AVE
APT 8
NEWARK, NJ 07104


B & G LIEBERMAN CO INC
2420 DISTRIBUTION ST.
CHARLOTTE, NC 28203


B & G PLASTICS
37 EMPIRE ST
NEWARK, NJ 07114


B. ROBINSON OPTICAL, INC.
1140 BROADWAY
NEW YORK, NY 10001


BABATUNDE O AIYEOMONI
649 E GLENWOOD LANSING RD
APT 2G
GLENWOOD, IL 60425


BABETTE WASSERMAN
UNIT 47,PALL MALL DEPOSIT
124-128 BARLBY RD.
LONDON    W10 6BL, UK


BACHRACH MEDICAL PLAN
SUITE 1301
209 S. LASALLE ST
CHICAGO, IL 60605


BACHRACH THRIFT SAVING
PO BOX 770001
CINCINNATI, OH 45277

BALINESIA
102 THOMPSON ST.
NEW YORK, NY 10012-3713


BALLIN INTERNATIONAL
37 W 57TH STREET
SUITE 1100
NEW YORK, NY 10018


BARB JAMES
157 SOUTHMORELAND PL
DECATUR, IL 62521


BARBER SPECIALTIES INC
STE 116
11837 JUDD COURT
DALLAS, TX 75243


BARMISH INC./ RIVIERA SLACKS
5555 BOUL. THIMENS BLVD
MONTREAL, QUEBEC
CANADA, 00 H4R  2H4


BARRETT M FISHER
213 S WEINBACH AVE
EVANSVILLE, IN 47714


BARRY A BRAUN
1128 HILL ROCK DR
SOUTH EUCLID, OH 44121


BARRY L BAUER
715 W HUNTER
SULLIVAN, IL 61951


BARRY P BRANDT
210 TRAVIS CT
#101
SCHAUMBURG, IL 60195


BARSALED
DC
157 SOUTHMORELAND PL
DECATUR, IL 62521

BARTOLONI SRL
VIA SERVAIDIO, 14 PRATO
ZIP CODE 49012
ITALY


BEACHWOOD PLACE LTD
C/O THE ROUSE CO
PO BOX 64350
BALTIMORE, MD 21264-4350


BEL VETRO, INC.
108 WEST 39TH ST.
STE.# 1110
NEW YORK, NY 10018


BELARDI OSTROY ALC LLC
16 W 22ND ST
NEW YORK, NY 10010


BELFRON A MATTHEWS
4400 WOOD CHASE LN
APT E
MARIETTA, GA 30067


BELL SOUTH
PO BOX 105262
ATLANTA, GA 30348-5262


BENJAMIN T JACKSON
636 RICKARD RD APTB
SPRINGFILD, IL 62704


BERLE MANUFACTURING CO..
ACCOUNTS RECEIVABLE
P.O. BOX 13446
CHARLESTON, SC 29412


BERLE MANUFACTURING CO..
1549 FOLLY RD.
CHARLESTON, SC 29412


BESTILE APPAREL INC.
841 PROGRESS AVE
SCARBOROUGH M1H 2X4

BETTY L BROOKMAN
2635 N MAIN
DECATUR, IL 62526


BETTY L JONES
785 SOUTH 16TH
DECATUR, IL 62521


BETTY L RUNYEN
8 BELLAINE CT
CLINTON, IL 61727


BEVERLY C MBAMALA
4434 TRUMBULL APT.12
DETROIT, MI 48208


BEVERLY COAT HANGER CO INC
1215 FAIRFAX AVENUE
SAN FRANCISCO, CA 94124-1794


BEVLYN CREATIONS DIV.
672 BOSTON NECK RD.
NARRAGANSETT, RI 02882


BIRDDOG SOLUTIONS INC
BANK OF AMERICA
PO BOX 415069
BOSTON, MA 02241-5069


BIRDDOG SOLUTIONS INC
2301 N. 117TH AVE.
OMAHA, NE 68164


BLAKE A TOWNSEND
2717 GRANADA CT
SPRINGFIELD, IL 62703


BLAKE R MURRY
3179 FLAT SHOALS RD SW
CONYERS, GA 30094


BLIA LOUW
9855 S.W. VIEW COURT
TIGARD, OR 97224

BOARD OF EQUAL
ATTN: LRAS/REGISTRATION AND SECURITY CO
P O BOX 942879
SACRAMENTO, CA 94279


BOB GOODMAN & COMPANY
4 TIMBER LANE
MARLBORO, NJ 07746


BOBBY G BROOKS
7038 COZYCROFT
CANOGA PARK, CA 91303


BRAEMORE NECKWEAR CO
12 DENSLEY AVE.
TORONTO, ONTARIO
CANADA       M6M 2R1, 00


BRANDON A JACOBS
928 BECKER ST
HAMMOND, IN 46320


BRANDON C BRENNER
4723 W DUPONT RD
FT WAYNE, IN 46818


BRANDON D WALKER
344 PT BLUFF DR
DECATUR, IL 62521


BRANDON L SHOCKLEY
3728 NORTHHAVEN CT
APT 3A
DECATUR, IL 62526


BRANDT ELECTRIC
8030 BURGETT DR
DECATUR, IL 62521


BRASS BOOT
NUNN BUSH SHOE CO.
P.O. BOX 88904
MILWAUKEE, WI 53288

```
BRENT MCVAY
ALLIANCE MGMT, INC. CARLSON TOWERS
SUITE 110, 601 CARLSON PKWY
MINNEAPOLIS, MN 55305


BRETT A BAGGERLY
3207 NEWFIELD CT
GARLAND, TX 75044


BRIAN A AVILA
9744 PLEASANT GATE LN
POTOMAC, MD 20854


BRIAN CARL
PO BOX 600312
DALLAS, TX 75360


BRIAN D ABEL
106 N OAKDALE BLVD
DECATUR, IL 62522


BRIAN D WHEELER
11549 SOUTHWEST DAVIES RD
APT #2606
BEAVERTON, OR 97007


BRIAN J IGUS
80 AMY DR
NORTH BRUNSWICK, NJ 08902


BRIAN J MILLER
2157 SINTON AVE
#1
CINCINNATI, OH 45206


BRIAN M ARTIME
881 CARA CHRIS LANE
FORSYTH, IL 62535


BRIAN M CATT
1004 N PLUM GROVE RD
APT 314
SCHAUMBURG, IL 60173-4664
```

BRIAN W IVAN
53784 TIDAL LANE
SHELBY TWP, MI 48316


BRIARWOOD LLC
PO BOX 404570
ATLANTA, GA 30384-4570


BROWN AND CHURCH, LTD.
722 E. MAIN ST.
PILOT MOUNTAIN, NC 27041


BROWNING FERRIS IND.
EDEN PRAIRIE
PO BOX 9001154
LOUISVILLE, KY 40290-1154


BRUCE BARDINI
53 N LYNETTE DR
DECATUR, IL 62526


BRYAN N WHITSETT
102 W WAIT
P O BOX 137
CERRO GORDO, IL 61818


BUCKLEY'S PAINTING & DECORATIN
152 NORTH ST
ARGENTA, IL 62501


BULLOCK'S SEWING MACHINE
11524 NW 5TH ST
YUKON, OK 73099


BURT & ASSOCIATES INC
2513 WEISENBERGER
FT WORTH, TX 76107


BUSINESS & LEGAL REPORTS INC.
141 MILL ROCK RD EAST
OLD SAYBROOK, CT 06475


BUSINESS COMPUTER DESIGN INT'L
950 YORK RD
HINSDALE, IL 60521

BUXTON
P.O. BOX 8033
SPRINGFIELD, MA 01102-8000


C C FIRE EQUIPMENT CO
4377 FARIES PARKWAY
DECATUR, IL 62526


CA WITHHOLDING
PO BOX 826880
SACREMENTO, CA 94280


CABLE IMAGING SOLUTIONS
9201 EAST BLOOMINGTON FREEWAY
SUITE RR
BLOOMINGTON, MN 55420


CAGE MAGLIERIE S.P.A.
VIA A. FOGAZZARO 1, SCALA E
SAN BONIFACIO (VR) 37047-0000
ITALY


CAHIT AKSOY
5638 BENNING
HOUSTON, TX 77096


CALZATURIFICIO BOBO SHOES S.R.L.
VIA FRANCESCA V.P., 357
MONSUMMANO TERME 51015-0000
ITALY


CALZATURIFICIO FRATELLI VANNI
VIA FRANCESCA, 139/141
MARIA A MONTE (PISA) 56020-0000
ITALY


CALZATURIFICIO LADY KENT
VIA ENRICO FERMI, 1/A
LE BOTTEGHE FUCECCHIO
ZIP CODE 50054 ITALY


CALZATURIFICIO MONTEROSA S.P.A.
VIA 2 BIUGNO, 11/11A
BUSSOLENGO (VERONA) 37012-0000
ITALY

CANDACE D PERRY
4855 N MARTIN LUTHER KING JR
#109
DECATUR, IL 62526


CANDACE M GREEN
6846 ASH PLACE
GARY, IN 46403


CANDACE WARD
639 S 22ND ST
DECATUR, IL 62521


CANDIDO M MANALO II
1710 GRANDIN AVE
ROCKVILLE, MD 20851


CAPITAL WASTE INC
14390 WYOMING AVE.
DETROIT, MI 48238


CARDINAL OF CANADA
101 W 55TH ST EAST
#601
NEW YORK, NY 10019


CARL H CHILDRESS
1735A 17TH AVE N
NASHVILLE, TN 37208


CARL J INGOGLIA
5273 RIVERVIEW RD
RIVERTON, IL 62561


CARL W WALDEN
1570 ALLISON DR
DECATUR, IL 62526


CARMEN D DANDRIDGE
393 W 14TH PL
CHICAGO HTS, IL 60411

CASSA DI RISPARMIO
U.S. REPRESENTATIVE OFFICE
375 PARK AVENUE
NEW YORK, NY 10152-0054


CATHERINE A KAMINSKI
4711 ANDOVER CT APT 18J
VALPARAISO, IN 46383-1499


CATHEY T POINDEXTER
8924 S JUSTINE
CHICAGO, IL 60620


CATHOLIC CHARITIES
247 W. PRAIRIE AVE.
DECATUR, IL 62523


CBL  PROPERTIES
2030 HAMILTON PLACE BLVD.
STE 500
CHATTANOOGA, TN 37421


CBL/MONROEVILLE, L.P.
PO BOX 74137
CLEVELAND, OH 44194-4137


CCH INCORPORATED
4025 W. PETERSON AVE.
CHICAGO, IL 60646


CDW DIRECT LLC
200 N. MILWAUKEE AVE.
VERNON HILLS, IL 60061


CEDRIC L BOND
237 S DELMAR
DECATUR, IL 62522


CEDRIC M WILLIAMS
3503 NORMANDY AVE
APT 6
DALLAS, TX 75205

CHARFOOS REITER PETERSON JONES
DORLAND & HEBERT PC
30500 NORTHWESTERN HEY STE 200
FARMINGTON HILLS, MI 48334-3177


CHARLES L RILEY
214 CENTENNIAL DR
LAVERGNE, TN 37086


CHARLES R BASS
1650 VANCOUVER DR
DAYTON, OH 45406


CHECKPOINT
NW 8990
PO BOX 1450
MINNEAPOLIS, MN 55485-8990


CHERRY L LAMPI
2522 FILLMORE ST NE
MINNEAPOLIS, MN 55418


CHERYL HACKETT
4282 HUSTON HILLS RD
DECATUR, IL 62526


CHRIS L BENDSEN
1076 CEDAR HILL DR
DECATUR, IL 62521


CHRISTOPHER A THOMPSON
5 PRAIRIE VIEW CT #537D
NORTH CHICAGO, IL 60064


CHRISTOPHER C CARAM
106 ROSS DR SW
VIENNA, VA 22180


CHRISTOPHER GORDILLO
5451 N MOBILE
CHICAGO, IL 60630


CHRISTOPHER L DEWEESE
3919 HEDWIG DR
FORT WAYNE, IN 46815

CHRISTOPHER L SMITH
9303 PREST
DETROIT, MI 48228


CHRISTOPHER P GREENWOLD
1002 SHERYL LN #D
NORMAL, IL 61761


CHRISTOPHER W TORRES
7420 COLSHIRE DR
APT 9
MCLEAN, VA 22102


CHRISTY A GAVETTE
243 CERVANTES
LAKE OSWEGO, OR 97035


CINCINNATI  BELL
PO BOX 748003
CINCINNATI, OH 45274-8003


CINCINNATI CITH WITHHOLDING
805 CENTRAL AVE
STE 600
CINCINNATI, OH 45202


CINERGY
CINCINNATI GAS&ELECTRIC CO
PO BOX 740124
CINCINNATI, OH 45274-0124


CINTAS FIRE PROTECTION
3800 COBB INTERNATIONAL BLVD.
STE. # 200
KENNESAW, GA 30152


CITY OF ANN ARBOR TREASURER
DEPT.# 77610
PO BOX 77000
DETROIT, MI 48277-0610


CITY OF AURORA
P.O. BOX 6410
CAROL STREAM, IL 60197-6410

CITY OF BLOOMINGTON
ATTN CASHIER
109 E OLIVE ST.
BLOOMINGTON, IL 61701


CITY OF DAYTON, OHIO
DIVISION OF TAXATION
P.O. BOX 634624
DAYTON, OH 45263


CITY OF DECATUR
#1 CIVIC CENTER PLAZA
DECATUR, IL 62523


CITY OF PHILADELPHIA
PHILADELPHIA DEPT OF REVENUE
P O BOX 8040
PHILADELPHIA, PA 19101


CITY OF STERLING HEIGHTS
DEPT. 181601
PO BOX 55000
DETROIT, MI 48255-1816


CITY SCENTS FLOWERS AND GIFTS
209 E OHIO ST
CHICAGO, IL 60611


CLAUDIO GIANNINI
VIA G. GUPRE, 46
FIRENZE
50131 ITALY


CLAYTON P SCHMITT
609 S FELL APT 13
NORMAL, IL 61761


CLEANWAY INDUSTRIES INC
12 CAMRON CT.
MONT VALE, NJ 07645


CLERK OF THE CIRCUIT COURT FOR
MONTGOMERY COUNTY
50 MARYLAND AVENUE - ROOM 111
ROCKVILLE, MD 20850

CLIFFORD A DOSS
24 WHITE BIRCH RD
SPRINGFIELD, IL 62703


CLIFTON B RAGLIN
10722 W GREEMTREE RD
MILWAUKEE, WI 53224


CLIFTON RAGLIN
232 VILLAGE DR APT C
MISHAWAKA, IN 46545


COAST TO COAST COMPUTER PRODUC
16921 PARTHENIA ST SUITE 101
PO BOX 2418
NORTH HILLS, CA 91343


COLE-HAAN
P.O. BOX 6007
BOSTON, MA 02212


COLIN J KUCHY
3207 N UNIVERSITY
DECATUR, IL 62526


COLLEEN M WELLS
121 MAPLE ST
CONSHOHOCKEN, PA 19428


COLUMBIA UNION COLLEGE
CUC CAREER FAIR 2006 CED
7600 FLOWER AVENUE
TOKOMA PARK, MD 20912


COLUMBUS CITY TREASURER
P O  BOX 182489
COLUMBUS, OH 43218


COMFORT INN-ORLAND PARK
8800 WEST 159TH ST
ORLAND PARK, IL 60462


COMMERCE
8000 FORSYTH BLVD
CLAYTON, MO 63105

```
COMMONWEALTH EDISON-BILL PAYMENT
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001


COMMONWEALTH OF VIRGINIA
DEPT OF TAXATION CUSTOMER SERVICE
P O BOX 1115
RICHMOND, VA 23218-1115


COMP OF MARYLAND
301 W. PRESTON ST
BALTIMORE, MD 21201


COMPONENTS BY JOHN MCCOY, INC.
20 W. 55TH ST. , PENTHOUSE
NEW YORK, NY 10019


COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
301 W PRESTON STREET
BALTIMORE, MD 21201-2383


COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774-0100


COMSTOCK
SHANE INDUSTRIES USA
1370 BROADWAY #1102
NEW YORK, NY 10018


COMWARE
2121 YANG ST
DALLAS, TX 75201


CONCENTRIC SOURCING
P.O. BOX 502175
ST. LOUIS, MO 63150-2175


CONCEPCION REYES
521 BANGS ST
AURORA, IL 60505
```

CONNIE J MOONEY
5059 MELWOOD AVE
DECATUR, IL 62521


CONSTANCE V ALDRIDGE
2349 TIMBERBROOK DR
APT 52
GRAND RAPIDS, MI 49546


CORTI GIUSEPPE UGO S.R.L.
VIA L. LEONI, 6
COMO
ITALY


CORY W CROWDER
2869 SPRING VILLA LN
SMYRNA, GA 30080


COUMBA T TOUMBOU
2255 ELDRIDGE PARKWAY
#1517
HOUSTON, TX 77077


COURT AT KING OF PRUSSIA
160 N GULPH RD
SUITE 2700
KING OF PRUSSIA, PA 19406


COURT TRUSTEE
BY0660391
PO BOX 513544
LOS ANGELES, CA 90051


CRAFTMASTERS INC
1900 NORTH 22ND ST
PO BOX 3157
DECATUR, IL 62524


CRAIG E GESSFORD
42 RIDGE AVE
DECATUR, IL 62521


CRAIG E MORRISON
2530 TWIN OAKS CT
#5
DECATUR, IL 62526

CRAIG HEISNER
4030 MICHELLINE LN
NORTHBROOK, IL 60062


CRAIG M DIMONDA
13 FALMOUTH RD
ISELIN, NJ 08830


CRAVATTIFICIA DAFNE TONANI S.N.C.
VIA MUSEO GIOVIA,1
COMO
ZIP CODE 22100 ITALY


CROOKHORN DAVIS
8 FOREST PARKWAY
SHELTON, CT 06484


CRYSTAL AND HINCKLEY SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579


CRYSTAL R KEPPLER
9 MCINTYRE ST
WARRENSBURG, IL 62573


CSC CREDIT SERVICES-DALLAS
652 N. SAM HOUSTON PKWY
HOUSTON, TX 77060


CULLEN MENS
231 W. 39TH ST.  STE.# 1016
NEW YORK, NY 10018


CUMMINGS & CUMMINGS
4 THE GREEN
WOOD STOCK, VT 05191


CURTIS L CELESTINE
3250 HUDSON XING APT 521
MCKINNEY, TX 75070


CUSTOMER CONTACT DIVISION
MICHIGAN DEPT OF TREASURY
LANSING, MI 48930

CYBERA INC
624 GLASSMERE PARK
STE. 28
NASHVILLE, TN 37211


CYNTHIA L PUPELIS-CHORAK
5918 W 124TH ST
ALSIP, IL 60803


D & E SOLUTIONS LLC
STE 4
699 WEST GERMANTOWN PIKE
PLYMOUTH MEETING, PA 19462


D.C. TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96385
WASHINGTON, DC 20090


DALK ENTERPRISES INC.
358 FIFTH AVE. STE.# 1107
NEW YORK, NY 10001


DALSHALL J SMITH
6300 YORK AVE S #302
EDINA, MN 55439


DANIEL C STEVENS
3801 KENILWORTH AVE #512W
BLADENSBURG, MD 20710


DANIEL J PETERBURS
8745 GLENWOOD DR
GREENDALE, WI 53129


DANIEL P ASCHENBACH
34 NELSON AVE
EDISON, NJ 08817


DANIELS TRUE VALUE
2809 N. MAIN
DECATUR, IL 62526

DANNY CASH
97 OREL AVE
COLUMBUS, OH 43204


DARRELL B FINCH
5756 N 73RD ST
MILWAUKEE, WI 53218


DARYA DUBININA
371 HORIZON DR
EDISON, NJ 08817


DARYL C SMITH
8306 BELLA VISTA CT
FORT WASHINGTON, MD 20744


DAVEY B REEDY
6571 CARRIAGE LN
STONE MOUNTAIN, GA 30087


DAVID A DEJESUS
9371 WILLOW RD
WILLIS, MI 48191


DAVID A HERSHEY
8860 WESTFIELD BLVD
INDIANAPOLIS, IN 46240


DAVID A MCBRIDE
1873 CARISBROOK PL
AUSTELL, GA 30168


DAVID A STAELS
2970 NORTH LAKE SHORE DR #8B
CHICAGO, IL 60657


DAVID A WHITE
3201 W WIMBERLY DR
YUKON, OK 73099


DAVID ANDERSON
951 SHERWOOD ST
ANN ARBOR, MI 48103

DAVID C JOHNSON
312 NEWCASTLE DR
DECATUR, IL 62526


DAVID E GRAY
8319 KENWOOD DR #E17
CINCINNATI, OH 45236


DAVID J ANDERSON
4916 HACKNEY LN
THE COLONY, TX 75056


DAVID L FERGUSON
4593 RIVER PARKWAY #H
ATLANTA, GA 30339


DAVID LIM
5777 AUTUMN HILL CT
COLUMBUS, OH 43235


DAVID M POLLARD
12923 S PARNELL AVE
CHICAGO, IL 60628


DAVID S CORNWELL, JR
240 PAYSON CT
NASHVILLE, TN 37211


DAVID STREET LAND CO.
622 DAVIS STREET
SUITE 200
EVANSTON, IL 60201


DAVID T SPEED II
5425 MOCKINGBIRD CT #8
DAYTON, OH 45439


DAVID WHITE
BACHRACH
1925 PENN SQUARE
OKLAHOMA CITY, OK 73118

DAVIDSON COUNTY CLERK
BILL COVINGTON
700 SECOND AVE SOUTH
NASHVILLE, TN 37210


DAWN M WOJTYSIAK
3020 E ADAMS AVE
CUDAHY, WI 53110


DAWSON E WHITE
577 DEERING DR
DOUGLASVILLE, GA 30134


DAWSON E WHITE III
577 DEERING DR
DOUGLASVILLE, GA 30134


DAYTON MALL VENTURE LLC
DAYTON MALL
L-2005
COLUMBUS, OH 43260-2005


DAYTON POWER AND LIGHT CO
PO BOX 740598
CINCINNATI, OH 75274-0598


DEANNA C RAMSEY
3801 E HICKORY
DECATUR, IL 62526


DEBORAH K RIDGEWAY
P.O. BOX 396
202 W CARTER
CERRO GORDO, IL 61818


DEBRA J MROTZEK
1776 PHYLLIS DR
DECATUR, IL 62521


DEBRA S RIGGS
40 ENLOW DR
DECATUR, IL 62521

DECATUR BLUE PRINT
230 W. WOOD ST.
DECATUR, IL 62523


DECATUR CONFERENCE CENTER
AND HOTEL
4191 W US HWY 36
DECATUR, IL 62522


DECATUR MACON COUNTY FAIR
PO BOX 3305
DECATUR, IL 62524


DEDRICK B JENKINS
1336 THOMAS AVE N #1
MINNEAPOLIS, MN 55411


DEKALB COUNTY GEORGIA
DIV OF INTERANAL AUDIT & LIC
P O  BOX 1088
DECATUR, IL 30031


DELL MARKETING L.P.
C/O DELL USA L.P.
P.O. BOX 802816
CHICAGO, IL 60680-2816


DELL'S SUPPLY CO INC
9641 NATURAL BRIDGE RD
ST LOUIS, MO 63134


DELLA G REESE
1801 S GRAND AVE E
SPRINGFIELD, IL 62703


DELUXE BUSINESS FORMS AND
8245 N. UNION BLVD.
COLORADO SPRINGS, CO 80920


DEMATIC
13775 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

DENICE S DEOLIVEIRA
5914 UTAH AV NW
WASHINGTON, DC 20015


DENNIS A ANDIA
1961 CHAIN BRIDGE RD.
MCLEAN, VA 22102


DENNIS L HALPRIN
8422 SOUTHRIDGE DR
HOWELL, MI 48843


DEPARTMENT 178001
WILLOW BEND SHOPPING CENTER,LP
PO BOX 67000
DETROIT, MI 48267-1780


DEPARTMENT OF HUMAN SERVICES
OK CENTRALIZED SUPPORT REGSTRY
P.O. BOX 268809
OKLAHOMA CITY, OK 73126


DEPT OF ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIV RM 801
301 W PRESTON ST
BALTIMORE, MD 21201


DEPT OF FINANCIAL INSTITUTIONS
DRAWER 978
MILWAUKEE, WI 53293


DEREK H SWIRSKY
4922 CORNELL AVE
DOWNERS GROVE, IL 60515


DERINDA D GOODEN
1215 VILLA CT
WALLED LAKE, MI 48390


DERRICK J SMITH
9561 W WOOD
DETROIT, MI 48228

DESIGN INDUSTRIES INC.
51 S. KOWEBA LANE
INDIANAPOLIS, IN 46201


DEVIN ROWLAND
5954 BEECHWOOD
MATTESON, IL 60443


DEVON L DRAIN
203 WINGATE RD
UPPER DARBY, PA 19082


DF
C/O GIANNINI
PIAZZA GARIBALDI, 80 NAPOLI
80142 ITALY


DHL
SMART AND GLOBALMAIL
PO BOX 2083
CAROL STREAM, IL 60132-2083


DHL EXPRESS USA INC
145 HUNTER DR.
WILMINGTON, OH 45177


DI CONF SRL
VIA VARIANTE 7BIS
KM.45.300
MARIGLIANELLA, NAPOLI 80030-0000, ITALY


DIMITRIS A FOTOPOULOS
30123 WARNER
WARREN, MI 48092


DINARA F COPPERTINO
614 SOUTH 8TH ST
PHILADELPHIA, PA 19147


DIPAK A PATEL
2800 S I35 SERVICE RD
OKLAHOMA CITY, OK 73129

DIRECTION/B.J.D.
4921 EASTERN AVE.
BELL, CA 90201-6405


DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060-0036


DISCOVER
6500 NEW ALBANY ROAD EAST
NEW ALBANY, OHIO 43054-0000


DMX MUSIC
PO BOX 34230
SEATTLE, WA 98124-1230


DOCUVISION INC
3650 HACIENDA BLVD STE F
DAVIE, FL 33314


DONALD R SUBER
5853 MARVIEW LN
DALLAS, TX 75227


DONALD ROTHMAN
TIEMER & BRAUNSTEIN LLP
THREE CENTER PLAZA, 6 FL
BOSTON, MA 02108


DONN MIGUEL E DURANTE
15820 TERRACE DR
UNIT 3N
OAK FORREST, IL 60452


DONNELLEY MARKETING
A SUBSIDIARY OF INFOUSA
PO BOX 3603
OMAHA, NE 68103-0603


DONNELLEY MARKETING
5711  SO. 86TH CIRCLE
PO BOX 3603
OMAHA, NE 68127

DOUGLAS L GREENE
13121 SHADY SIDE LN
APT A
GERMANTOWN, MD 20874


DRY CLEANING CORP
% MIKE BRADFORD
127 S OAK PARK
OAK PARK, IL 62302


DTE ENERGY
PO BOX 2859
DETROIT, MI 48260-0001


DUKE ENERGY
PO BOX 9001076
LOUISVILLE, KY 40290-1076


DUNBAR
8525 KELSO DR.  STE. # L
BALTIMORE, MD 21221


DUNKER ELECTRIC SUPPLY INC.
P.O. BOX 1734
1744 N. 22ND ST.
DECATUR, IL 62526


DYRELL T CASE
5648 BELMAR TER
PHILADELPHIA, PA 19145


E OSCAR WEB
1316 W. ANN ARBOR RD.
PLYMOUTH, MI 48170


EARNED INCOME TAX OFFICE
MUNICIPALITY OF MONROEVILLE
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146


EASTLAND MALL, LLC
PO BOX 74710
CLEVELAND, OH 44194-4710

EATON CORPORATION
PO BOX 93531
CHICAGO, IL 60673-3531


EATON CORPORATION
8609 SIX FORKS RD.
RALEIGH, NC 27615


ED BACHRACH
1555 ASTOR ST. #15W
CHICAGO, IL 60610


ED BACHRACH
1555 ASTOR ST #15W
CHICAGO, IL 60610


ED DOAK SNOW PLOW
RR #1 BOX 414
MAROA, IL 61756


EDEN ASFAHA
1405 E 40TH ST #13F
MINNEAPOLIS, MN 55407


EDNA M MONK
705 S 17TH ST
DECATUR, IL 62521


EDWARD C WILLIAMS
14674 BRINGARD DR
DETROIT, MI 48205


EDWARD L LEWIS
8016 W DENVER
MILWAUKEE, WI 53223


EDWARD M MAKOWSKI
5517 N NORMANDY
CHICAGO, IL 60656


EDWIN R OQUELI
311 E MAPLE ST
APT #1
GLENDALE, CA 91205

EDYE JEDDA
12 JOHN BEAN COURT
PORT WASHINGTON, NY 11050


EFFIE MEANS
29395 HERITAGE LANE
SOUTHFIELD, MI 48076


ELFIDAR ILTEBIR
3044 HICKORY GROVE CT
FAIRFAX, VA 22031


ELISABETTA L ANDRIACCHI
5345 S MULLIGAN
CHICAGO, IL 60638


ELITE PROFESSIONAL CARE INC
380 DESLAURIERS ST.
MONTREAL   QUEBEC
CANADA   H 4 N  1 V 8, 00


ELIZABETH K MICHEL
1131 LAKESIDE CT
NAPERVILLE, IL 60564


EMBASSY SUITES
511 N COLUMBUS DR
CHICAGO, IL 60611


EMILE GHANTOUS
4918 N MANSFIELD
PEORIA, IL 61614


EMILE MILLER II
6345 MARSHALL CT
MERRILLVILLE, IN 46410


EMPLOYMENT DEVEL
PO BOX 826880
SACREMENTO, CA 94280


EMPLOYMENT DEVELOPMENT DEPT.
P.O. BOX 826288
#317-4134-1
SACRAMENTO, CA 94230

ENTERPRISE RENT A CAR
ATTN ACCOUNTS RECEIVABLE
605 S 25TH AVE
BELLWOOD, IL 60104-1907


ENTERPRISE RENT-A-CAR MIDWST
ATTN ACCTS RECEIVABLE
PO BOX 1570
DAVENPORT, IA 52809


ENTERPRISE RENT-A-CAR MIDWST
2745 N. WATER
DECATUR, IL 62526


EPIKONE INC
174 AVENUE C
WILLISTON, VT 05495


ERIC S MCCAMEY
11707 HARTWELL
DETROIT, MI 48227


ERICA L CHELLEVOLD
3062 N FRATNEY ST
MILWAUKEE, WI 53212


ERICA SOTO
2344 CLINTON AVE
BERWYN, IL 60402


ERIK A PETERSEN
14615 SE HEMMEN AVE
CLACKAMAS, OR 97015


ERIK C RADTKE
768 COBBLESTONE WAY
SHAKOPEE, MN 55379


ERIKA A DE LA CRUZ
4508 CANNES LN
OLNEY, MD 20832


ERIKA RODRIGUEZ
933 SOUTH WINNETKA AV
DALLAS, TX 75208

ERIN L HANDLEY
20536 BRANDONWOOD
CLINTON TWP, MI 48038


ERIN T MULLIN
1922 N HONORE ST
APT 3
CHICAGO, IL 60622


ERTU LIMITED
5810 BAKER RD.
MINNETONKA, MN 55345


ESTELA NUNEZ
C/O KURTZ LAW OFFICES, LLC
313 S. STATE ST
LOCKPORT, IL 60441


EVELYN O BRIDGES
1621 N WALNUT GROVE AVE
DECATUR, IL 62526


FAIRLANE TOWN CENTER LLC
DEPARTMENT 52001
P.O. BOX 67000
DETROIT, MI 48267-0523


FAMILY SUPPORT PAYMENT CENTER
P.O. BOX 109001
JEFFERSON CITY, MO 65110


FARIAS, INC
5757 WESTHEIMER RD
SUITE 3 - BOX 173
HOUSTON, TX 77057


FASHIONMATICA
C/O GIANNIN


FAST IMPRESSIONS
PO BOX 2730
DECATUR, IL 62524-2730

FAST IMPRESSIONS
3220 N. WOODFORD
DECATUR, IL 62526


FATUMA LEGESSE
1298 SANDEN FAIRY DR
DECATUR, GA 30033


FEDERAL COMPANIES
PO BOX 1329
PEORIA, IL 61654


FEDERAL EXPRESS CORPORATION
2003 CORPORATE PLAZA
1ST FLOOR
MEMPHIS, TN 38132


FEDEX FREIGHT EAST INC
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FEDEX SMARTPOST
16555 W. ROGERS DR.
NEW BERLIN, WI 53151


FELICIA L JACKSON
2609 ROCKPORT LANE
LITTLE ELM, TX 75068


FELIX B ERCIA
1123 BARTLETT ST
APT 14
HOUSTON, TX 77006


FENTON WALTZ
790 SE FAIRWINDS LOOP
VANCOUVER, WA 98661


FERNANDO QUIROZ
4903 W 31ST PL
CICERO, IL 60804

FIDELITY INSTITUTIONAL
OPERATIONS COMPANY
P.O. BOX 73307
CHICAGO, IL 60673-7307


FIDELITY INSTITUTIONAL
8TH FL MAILROOM
1125 E. COLLINS BLVD.
RICHARDSON, TX 75081


FIESOLE
C/O GIANNINI


FINE TOUCH TAILORING
FAIRLANE TOWN CENTER
SPACE 126
DEARBORN, MI 48126


FIRE CONTROL
46420 CONTINENTAL DR
CHESTERFIELD, MI 48047


FIREMASTER
DEPT 1019
PO BOX 121019
DALLAS, TX 75312-1019


FIRST BANK QUINN JOHNSTON
HENDERSON AND PRETORIUS
227 NE JEFFERSON ST
PEORIA, IL 61602


FIRST SERVICE NETWORKS
PO BOX 51271
LOS ANGELES, CA 90051-5571


FITZHARRIS ENTERPRISES,INC.
4018 S. HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46241


FLOOD BROTHERS DISPOSAL
& RECYCLING SERVICES
P.O. BOX 95229
PALATINE, IL 60095-0229

FORBES COHEN
100 GALLERIA OFFICECENTE
SUITE 427
SOUTHFIELD, MI 48034


FORD CITY MALL
7930 EAGLE WAY
CHICAGO, IL 60678-1793


FOREST HARLEM PROPERTIES, LTD
4104 N. HARLEM AVE.
NORRIDGE, IL 60706


FOREST HARLEM PROPERTIES, LTD
4104 N. HARLEM AVE.
CHICAGO, IL 60634


FORSYTH FAIRFIELD INN
1417 HICKORY POINT DRIVE
FORSYTH, IL 62535


FOUR POINTS COMMUNICATION SERV
1074 CROSSWINDS COURT
WENTZVILLE, MO 63385


FOX METRO
WATER RECLAMATION DISTRICT
PO BOX 109
MONTGOMERY, IL 60538


FOX VALLEY MALL LLC
P.O. BOX 99029
CHICAGO, IL 60693


FRAN L PRICE
1555 KESTLER BLVD W DR
INDIANAPOLIS, IN 46228


FRANCESCO ZIZZO
1360 N LAKESHORE DR
APT 1911
CHICAGO, IL 60610

```
FRANCHISE TAX BOARD
PO BOX 942857
SACREMENTO, CA 94257


FRANCISCO J MEDINA
PO BOX 420954
HOUSTON, TX 77242


FRANKLIN E MOSKO
2721 W 136TH AVE
CROWN POINT, IN 46307


FRIDAY G CLEMENTS
10226 S. TRUMBULL
EVERGREEN PARK, IL 60642


FROST BROWN TODD LLC
ATTORNEYS AT LAW
PO BOX 641360
CINCINNATI, OH 45264-1360


FROST BROWN TODD LLC
ATTORNEYS AT LAW
2200 PNC CENTER  201 E. 5TH
CINCINNATI, OH 45202


FULLER BOX COMPANY
PO BOX 9
N ATTLEBORO, MA 02761


G D PLUMBING INC
STE 203
8901 JOHN CARPENTER FREEWAY
DALLAS, TX 75247


GA DEPT OF REV
PROCESSING CENTER
PO BOX 740320
ATLANTA, GA 30374


GA DEPT. OF REVENUE
TAXPAYER SERVICES DIV
P O BOX 105499
ATLANTA, GA 30348-5499
```

```
GA DEPT. OF REVENUE
SALES & USE TAX
P O BOX 105296
ATLANTA, GA 30348-5296


GA. DEPT. OF REVENUE
SALES & USE TAX DIV.
P.O. BOX 105284
ATLANTA, GA 30348


GABRIEL D FOSS
7636 SCARLET CT
FORT WAYNE, IN 46815


GALINA'S ALTERATIONS
3516 N HIGH STREET
COLUMBUS, OH 43214


GAMMAPAR
P.O. BOX 289
FOREST, VA 24551


GARMENT GROUP INC.
1319 BOYD ST.
LOS ANGELES, CA 90033


GARRETT J TAYLOR
1017 N UNIVERSITY
PEORIA, IL 61606


GARY K KATZ
789 HAMMOND DR NW #2402
ATLANTA, GA 30328


GE SUPPLY
PO BOX 840040
DALLAS, TX 75284


GE SUPPLY
400 TECHNOLOGY CT. SE
STE. # R
SMYRNA, GA 30082
```

GEMO'S ITALIA MANIFATTURE S.R.L.
VIA DEL VICANO, 6
MASSOLINE, PETAGO 50060-0000
ITALY


GENERAL GROWTH PROPERTIES
110 N WACKER DR.
CHICAGO, IL 60606


GENESCO INC.
P.O. BOX 93412
CHICAGO, IL 60673-3412


GENEVA WATCH CO., INC.
P.O. BOX 73354
CLEVELAND, OH 44193


GENEVA WATCH CO., INC.
25800 SHERWOOD AV.
WARREN, MI 48091


GENTRY'S
RUG AND CARPET SERVICE INC
127 EAST PYTHIAN AVE
DECATUR, IL 62526


GEOFFREY D FINCH
9809 BRISTOL AVE
SILVER SPRINGS, MD 20901


GEOFFREY Z BECKMAN
5250 W 110TH ST
BLOOMINGTON, MN 55437


GEORGE ALARM COMPANY INC
917 SOUTH NINTH
SPRINGFIELD, IL 62703


GEORGE'S TAILORING &
DRY CLEANING
424 MAIN STREET
METUCHEN, NJ 08840

GEORGIA DEPT OF LABOR
PO BOX 740234
#584997-01
ATLANTA, GA 30374


GEORGIA DEPT. OF REVENUE
#584997-01
P.O. BOX 740387
ATLANTA, GA 30374


GEORGIA DEPT. OF REVENUE
SALES & USE TAX DIVISION
P.O. BOX 105296
ATLANTA, GA 30348


GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA 30396-0001


GERALD E HOERNER
294 BEDFORD GLENN LANE
CINCINNATI, OH 45246


GERALD F HOUSTON
2321 N W 118TH ST
OKLAHOMA CITY, OK 73120


GERALD O PARKS
1881 ROXBURY RD
EAST CLEVELAND, OH 44112


GERALD WOELCKE
SUN CAPITAL PARTNERS, INC
5200 TOWN CENTER CIR, STE 470
BOCA RATON, FL 33486


GERARD DUMAS
4800 S LAKE PARK
APT 704
CHICAGO, IL 60615


GETZ FIRE EQUIPMENT COMPANY
1615 S.W. ADAMS ST
PEORIA, IL 61602

GGP-GLENBROOK L.L.C.
C/O GLENBROOK SQUARE
SDS-12-2387, PO BOX 86
MINNEAPOLIS, MN 55486-2387


GIDEON T JONES
157 HARBOR WAY
ANN ARBOR, MI 48103


GILA
64 SO. JEFFERSON RD.
WHIPPANY, NJ 07981


GIORGIO COSONI
2901 TANAGER AVE
COMMERCE, CA 90040


GIRZA
VIA I MAGGIO 20
BUSSOLENGO VR
30172 ITALY


GLAZING CONCEPTS LLC
440 ASH AVENUE
BENSALEM, PA 19020


GLEN S DUKE
5061 N. GREENSWITCH RD.
DECATUR, IL 62526


GLENDA K COCHRAN
2727 TWIN OAKS CT
APT 72
DECATUR, IL 62526


GLENDALE GALLERIA
2828 PAYSPHERE CIRCLE
CHICAGO, IL 60674


GLENN F HERMAN
207 S BRYANT AVE
MINNEAPOLIS, MN 55403

GLIMCHER GROUP
150 EAST GAY STREET
COLUMBUS, OH 43215


GLOBAL PAYMENTS
6215 W. HOWARD ST.
NILES, IL 60714


GLOBAL PAYMENTS
755 PARFIT ST STE 250
LAKEWOOD, CA 80215


GLORIA R FOLINO
42532 GREEN VALLEY #108
CLINTON TOWNSHIP, MI 48038


GMAC COMMERCIAL FINANCE LLC
1290 AV.OF THE AMERICAS 3RD FL
NEW YORK, NY 10104


GN NETCOM INC
77 NORTHEASTERN BLVD
NASHUA, NH 03062-3128


GNO
54 PIPER LANE
MANDELVILLE, LA 70448


GORDON & FERGUSON,INC.
2915 NIAGARA LANE
PLYMOUTH, MN 55447


GORDON MITCHELL APPAREL INC.
155 DRUMLIN CIRCLE  STE.# 4
CONCORD   ONTARIO
CANADA   L4K 3E7, 00


GORDON RUSH INC.
9155 BROWN DEER RD
SUITE 1
SAN DIEGO, CA 92121


GPS TN TAX
500 DEADERICK STREET
NASHVILLE, TN 37242

GRAND RAPIDS CITY TREASURER
300 W. MONROE AVE. NW
GRAND RAPIDS, MI 49503-2296

GRAND RAPIDS CITY TREASURER
CITY INCOME TAX DEPARTMENT
P.O. BOX 347
GRAND RAPIDS, MI 49501

GRANDOE
74 BLEECKER
GLOVERSVILLE, NY 12078

GRANITE TELECOMMUNICATIONS
PO BOX 1405
LEWISTON, MA 04243-1405

GRAPHIC SYSTEMS, INC.
2632 26TH AVENUE SOUTH
MINNEAPOLIS, MN 55406

GREG PETERS, LTD.
13300 S. FIGUEROA STREET
LOS ANGELES, CA 90061

GREGORY J MAZRIMAS
17857 OAKWOOD AVE
LANSING, IL 60438

GUMBO SOFTWARE
809 W HOWE STREET
SEATTLE, WA 98119

HALEY L STEVENS
2517 FERNWOOD DR
EDMOND, OK 73034

HAMILTON COUNTY CHILD SUPPORT
OH CHILD SUPPORT PAYMENT CNTRL
PO BOX 182394
COLUMBUS, OH 43218

HAMPTON INN OF MISHAWAKA
445 UNIVERSITY DR
MISHAWAKA, IN 46545

HAMPTON INN-28TH STREET SE
4981 28TH ST. S.E.
GRAND RAPIDS, MI 49512


HAMPTON INN-PEAR TREE LANE
ST LOUIS/AIRPORT
10800 PEAR TREE LANE
ST LOUIS, MO 63074


HANNAH M MILLER
6664 PLEASANTVIEW DR
ROCKFORD, MI 49341


HARLEM-IRVING REALTY
4104 N HARLEM AVE
CHICAGO, IL 60634


HARRIS BANK
111 WEST MONROE
CHICAGO, IL 60603


HARRISH SOOKOOR
1719 GRANDVIEW AVE
BRADDOCK, PA 15104


HARRY J TANNEHILL
11624 S LAVERGNE AVE
ALSIP, IL 60803


HARRY'S TAILOR SHOP, INC.
13410 PRESTON ROAD
SUITE G
DALLAS, TX 75240


HASSAN O NINALOWO
2312 WILLIAM MAXWELL LN
#162D
SPRIGFIELD, IL 62703


HENRY HANGER CO OF AMERICA
450 SEVENTH AVE 23RD FLOOR
NEW YORK, NY 10123

HENRY L PACKER
17730 CHESTNUT AVE
COUNTRY CLUB HILLS, IL 60478


HERMAN KAY MENS-DIV.MYSTIC INC
463 7TH AV
ATTN: A/R DEPT.
NEW YORK, NY 10018


HERMAN RAVEL
10115 W COLD SPRING RD
APT B102
GREENFIELD, WI 53228


HICKORY POINT, LLC
PO BOX 74740
CLEVELAND, OH 44194-4740


HINCKLEY SPRING WATER CO
PO BOX 1888
BEDFORD PARK, IL 60499-1888


HINESMAN DUKES, JR
1035 FRANKLIN RD
APT Q16
MARIETTA, GA 30067


HISHAM S BAKHATY
524 BANCROFT CIRCLE
CINCINNATI, OH 45246


HOLIDAY INN-GAITHERSBURG
ATTN ACCOUNTING DEPT
#2 MONTGOMERY VILLAGE AVE
GAITHERSBURGH, MD 20879


HOLLY N HART
918 W FRONT
BLOOMINGTON, IL 61701


HORACE T SANDIDGE
5532 ORLANDO PLACE
CINCINNATI, OH 45227

HUI C KIM
1100 MEREDITH LN #916
PLANO, TX 75093


IBM CORPORATION
PO BOX 643600
PITTSBURGH, PA 15264-3600


IBRAHIMA NDOYE
2030 WINROCK #766
HOUSTON, TX 77057


ICE MOUNTAIN SPRING WATER
PROCESSING CENTER
PO BOX 52214
PHOENIX, AZ 85072-2214


IEM
PO BOX 101398
ATLANTA, GA 30392


IKON FINANCIAL SERVICES
P.O. BOX 650016
DALLAS, TX 75265-0016


IKON FINANCIAL SERVICES
1738 BASS RD.
MACON, GA 31210


IKON OFFICE SOLUTIONS
PO BOX 802815
CHICAGO, IL 60680-2815


IKON OFFICE SOLUTIONS
810-820 GEARS RD.
HOUSTON, TX77067 60680-2815


IL DEPT OF PUBLIC AID
CHILD SUPPORT ENFORCEMENT UNIT
PO BOX 19085
SPRINGFIELD, IL 62794


IL DEPT OF TAX
P O BOX 19030
SPRINGFIELD, IL 62794

IL DIRECTOR OF EMPLOYMENT SEC.
P.O. BOX 19299
#00906116
SPRINGFIELD, IL 62794


IL STATE DISBURSEMENT UNIT
P.O. BOX 5400
CAROL STREAM, IL 60197


IL WITHHOLDING
PO BOX 19015
SPRINGFIELD, IL 62794


ILLINI SUPPLY CO
ROUTE 51 NORTH
DECATUR, IL 62535


ILLINOIS DEPARTMENT OF EMP SECURITY
BENEFIT PAYMENT CONTROL DIV
PO BOX 4385
CHICAGO, IL 60680


ILLINOIS DEPARTMENT of EMPLOYMENT
BANKRUPTCY UNIT 3rd FLOOR
401 S. STATE
CHICAGO, IL 60605


ILLINOIS DEPARTMENT OF REVENUE
P O BOX 19030
SPRINGFIELD, IL 62794-9030


ILLINOIS POWER - BOX 2522
PO BOX 2522
DECATUR, IL 62525-1863


ILLINOIS SECRETARY OF STATE
DEPT. OF BUSINESS SERVICES
CORP FILE # 2890-361-8
SPRINGFIELD, IL 62756


ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIV STE 400
1 WEST PLD STATE CAPITOL
SPRINGFIELD, IL 62701

ILLINOIS-AMERICAN WATER CO
PO BOX 5127
CAROL STREAM, IL 60197-5127


ILLINOlS DEPT of REVENUE
100 W. RANDOLPH
BANKRUPTCY SECTION L-425
CHICAGO, IL 60602


IMPERIA TRADING
21 HARBOR PARK DR.
PORT WASHINGTON, NY 11050


IMPERIAL HANDKERCHIEFS
48 W. 37TH ST.  11TH FL.
NEW YORK, NY 10018


IN SALES TAX
P O BOX 7218
INDIANAPOLIS, IN 46207


IN WITHHOLDING
IN GOVERNMENT CENTER NORTH
INDIANAPOLIS, IN 46204


INDIANA DEPARTMENT OF REVENUE
P O BOX 7218
INDIANAPOLIS, IN 46207-7218


INDIANA DEPT OF WORKFORCE DEV.
TRAINING SERVICES
CALLER NO. 7054     #005467A
INDIANAPOLIS, IN 46207


INDIANA MICHIGAN POWER CO
047-792-122-1-8  CYC 07
PO BOX 24407
CANTON, OH 44701-4407


INDIANAPOLIS POWER
PO BOX 110
INDIANAPOLIS, IN 46206-0110

INDIANAPOLIS SEWING MACHINE,CO
6830 INDUSTRY PLACE STE A
INDIANAPOLIS, IN 46219


INDIGO DESIGN GROUP LLC
DBA JONATHAN WACHTEL
901 EDWARDS AVE.  STE. # 300
NEW ORLEANS, LA 70123


INDIGO DESIGN GROUP LLC
DBA JONATHAN WACHTEL
4719 MAGAZINE STREET
NEW ORLEANS, LA 70115


INNOVATIVE STAFF SOLUTIONS
PO BOX 633219
CINCINNATI, OH 45263-3219


INNOVATIVE STAFF SOLUTIONS
820 BROADWAY AVE.
MATTOON, IL 61938


INSIGHT
6820 SO. HARL
TEMPE, AZ 85283


INTERCALL
PO BOX 281866
ATLANTA, GA 30384-1866


INTERCONTINENTAL CHICAGO
505 NORTH MICHIGAN AVE
CHICAGO, IL 60611


INTERNAL REVENUE SERVICE
MAIL STOP 5010 CHI
230 S. DEARBORN STREET
CHICAGO, IL 60604


INTERNAL REVENUE SERVICE
P O BOX 105887
ATLANTA, GA 30348

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA, PA 19114


INTERNAL REVENUE SERVICES
ACS
PO BOX 24017
FRESNO, CA 93779


IONA A FREEMAN
3285 E DOVE DR
DECATUR, IL 62526


IPC INTERNATIONAL CORPORATION
135 S LASALLE DEPT 3360
CHICAGO, IL 60674-3360


IRS USA PAYMENT
PO BOX 105703
ATLANTA, GA 30348


IRVIN E WRIGHT
1419 W HOWETT
PEORIA, IL 61605


ISABELL E KRANTO
1310B HANOVER DR
CHAMPAIGN, IL 61821


ISERIES NEWS MAGAZINE
PENTON TECHNOLOGY MEDIA INC
2440 RELIABLE PARKWAY
CHCAGO, IL 60686


ITALO ROSE
62511-5 RALEIGH CT
SOUTH LYON, MI 48178


J & J CORPORATION
3F MAIUS BLDG
CHEONGDAMDONG, KANGNAMKU Seoul
KOREA

JACK R TINCHER
2256 SMITH AVE SW
MARIETTA, GA 30064


JACK VICTOR LIMITED
1250 RUE SAINT ALEXANDRE
MONTREAL, QUEBEC
CANADA     H3B 3H6, 00


JACOB C MCCAMMACK
1332 W MARIETTA ST
DECATUR, IL 62522


JACOB MCCAMMACK
1332 W MARIETTA ST
DECATUR, IL 62522


JACQUELINE M MCDONALD
1336 NORTH C ST
ARKANSAS, KS 67005


JADE H CABELL
221 MAPLE GROVE
NASHVILLE, TN 37211


JAIME F CORRALEZ
33 CANTERBERRY CIR
CHESTERTON, IN 46304


JAIME SANCHEZ
14405 HARDEE CHAMBLISS CT
CENTREVILLE, VA 20120


JAMES C BARLOW III
9962 S HILL TERRACE
#210
PALOS HILLS, IL 60465


JAMES CULLEN
ALLIANCE MGMT INC, CARLSON TOWERS
STE 110, 601 CARLSON PKWY
MINNEAPOLIS, MN 55305

JAMES J WYZGOWSKI
3330 ABBOTTSFORD RD
NORTH STREET, MI 48049


JAMES JACOBSEN
3232 N HALSTED
APT D601
CHICAGO, IL 60657


JAMES L JONES
148 E BARCLAY ST
LONG BEACH, CA 90805


JAMES L THOMPSON
900 STALLINGS AVE SE
ATLANTA, GA 30316


JAMES MURRAY
605 DEMING ST
GRAND RAPIDS, MI 49507


JAMES N AYONGA
2800 HILLSIDE DR
MESQUITE, TX 75149


JAMES STEMPLE
KIRKLAND & ELLIS LLP
200 E. RANDOLPH DR
CHICAGO, IL 60601


JAMES W NOBLES
1303 WOODLANDS DR
SMYRNA, GA 30080


JAMESTOWN VILLAGE APARTMENTS
2501 MARYLAND RD G-10
WILLOW GROVE, PA 19090


JAMIE N LOWE
3726 NORTH HAVEN CT #2B
DECATUR, IL 62526

JAN EDMONDSON
THE EDMONDSON GROUP
3619 SHELBY RD
LYNNWOOD, WA 98037


JAN LESLIE
389 FIFTH AV. #205
NEW YORK, NY 10016


JANE H ALLISON
1625 W RIVERVIEW
DECATUR, IL 62522


JANET SHUTTLEWORTH
4501 FRANCISCO AVE
CHICAGO, IL 60632


JANICE D DEYAMPERT
PO BOX 38677
DETROIT, MI 48238


JARED B SMITH
3662 WINCHELL RD
SHAKER HTS, OH 44122


JARRETT A JOHNSON
609 WULBRUN DR
BLOOMINGTON, IL 61704


JASON GUERRERO
BACHRACH - OAK PARK MALL
11463 WEST 95TH STREET
OVERLAND PARK, KS 66214


JASON L FRANKLIN
139 LENEAKE ST
TURTLE CREEK, PA 15145


JASON W PERRY
3500 JOHN A MERRITT BLVD
BOX 2469
NASHVILLE, TN 37209

JAY JOHNSON
2808 MAIN AVE
HICKORY, NC 28603


JAYMES
1 BACHRACH CT
DECATUR, IL 62526


JEANNIE K JOHNSON
509 PLAZA DR
EVANSVILLE, IN 47715


JEFF SENN
1221 S BROWN
JACKSON, MI 49203


JEFFERSON PILOT FINANCIAL
INSURANCE COMPANY - ADDITIONAL
P.O. BOX 0821
CAROL STREAM, IL 60132


JEFFREY L MEIXNER
51 GREENRIDGE DR
DECATUR, IL 62526


JEFFREY W SENN
1221 S BROWN
JACKSON, MI 49203


JENNIFER D WEBB
1557 DOGWOOD CT
MT ZION, IL 62549


JENNIFER L TOWNSEND
6644 S STEWART AVE
CHICAGO, IL 60621


JENNIFER T YOUNG
5582 DIAMOND LOCH
COLUMBUS, OH 43228


JENNIFER V GRAVISS
159 S COLUMBUS AVE
GLENDALE, CA 91214

JEREMY A LUDWIG
7311 ACORN DR
NEWBURGH, IN 47630


JEREMY A MCCAMMACK
3938 PARK LN
DECATUR, IL 62521


JEREMY M CRAFT
1842 HEATHER RD
GENEVA, IL 60134


JERRY J DAWSON
2670 FORREST GREEN
DECATUR, IL 62521


JESSE M HALL
3259 FLOURNOY
CHICAGO, IL 60624


JESSE N GONZALEZ
3123 W NATIONAL AVE
MILWAUKEE, WI 53215


JESSICA MIER
6539 S TROY
CHICAGO, IL 60629


JESSICA TERTOCHA
3244 HOLLY DRIVE
DECATUR, IL 62526


JESSIE M EZELL
1439 E 36TH PLACE
GARY, IN 46409


JESUS HERNANDEZ
2779 S HOWELL AVE
MILWAUKEE, WI 53207


JESUS HERNANDEZ
9623 OAK GATE LN
DALLAS, TX 75217

JILL N PATEL
38125 WINDY HILL LN
SOLON, OH 44139


JIMMY L ROY
115 NOTTINGHAM CHASE
NORMAL, IL 61761


JIMMY SALES INC.
253 44TH ST.
BROOKLYN, NY 11232


JOAN A GALKA
1047 N HILL
DECATUR, IL 62522


JOBSON'S CALZOLERIA S.R.L.
STRADA CONSORTILE ZONA A.S.I.
AVERSA NORD "POLO CALZATUERIERO UNICA"
CARINARO (CE), ITALY 81032


JODINA TRADING INT'L. INC.
ENTERPRISE MALL BUILDING
34 MAPLE ST.
SUMMIT, NJ 07901


JOEY H SMITH
2901 S KING DR
APT 1118
CHICAGO, IL 60616


JOHN BREWER
8011 KNICKERBOCKER PL
DYER, IN 46311


JOHN D WILKE
4340 N CLARENDON
CHICAGO, IL 60613


JOHN H BAIGI
3212 BONSAI DR
PLANO, TX 75093

JOHN H GERMERAAD TRUSTEE
P.O. BOX 257
PETERSBURG, IL 62267


JOHN J GANNON
318 GLOUCHESTER
GREENSBURG, PA 15601


JOHN JEREMY FORD
117 E 21ST STREET
EDMOND, OK 73013


JOHN K BUCHANAN
1593 WINDSOR DR
SHAKOPEE, MN 55379


JOHN KIMBLEY, JR
2121 TEDDY ROOSEVELT DR
MCKINNEY, TX 75070


JOHN L ARTIS JR
2434F DUNWOODY CROSSING
ATLANTA, GA 30338


JOHN M YOUNG
15595 ROSE DR
SOUTH HOLLAND, IL 60473


JOHN SIEGER
KATTEN MUCHIN
525 W MONROE ST.
CHICAGO, IL 60661


JOHNNIE C WILLIAMS
7917 W MILL RD
MILWAUKEE, WI 53218


JOHNSON HOSIERY MILLS, INC.
2808 MAIN AVE NW
HICKORY, NC 28601


JONATHAN C BOELMAN
302 MACK ST
GEORGETOWN, IL 61846

JONATHAN D JONES
848 BRANDON AVE
PONTIAC, MI 48340


JONATHAN L REEDUS
1008 CHATEAU VALLEY CT
NASHVILLE, TN 37207


JONELLE A LEWIS
1145 W PACKARD
DECATUR, IL 62522


JOSE PONCE
1410 SOUTH CUYLER
BERWYN, IL 60402


JOSE R ROLON
4025 W MORGAN AVE #4
MILWAUKEE, WI 53221


JOSEPH A RUSSO
5835 N MARSH BANK LN
#202
CLARKSTON, MI 48346


JOSEPH C GOODSON
14441 CENTER AVE
HARVEY, IL 60426


JOSEPH D PRICE
1429 W VICTORIA ST #1
CHICAGO, IL 60660


JOSEPH L BIVONA
145 W RAYLOTS
SPAUDLING, IL 62561


JOSEPH M MANNIX
#3 MCINTYRE
WARRENSBURG, IL 62573


JOSHUA B STEELY
1216 CHARLTON
ANTIOCH, TN 37013

JOSHUA G STONE
3066 E DERBYSHIRE
CLEVELAND HTS, OH 44118


JOSHUA J AUVIL
1625 WESTSIDE DR
MT ZION, IL 62549


JOSSE D AGUILAR
110 BIRCH ST UNIT B1
FALLS CHURCH, VA 22046


JOYCE E HADLEY
459 S MAIN ST
WARRENSBURG, IL 62573


JUDITH A TURNBOW
5125 FIREHOUSE RD
DECATUR, IL 62521


JUDITH D RUNYEN
123 BURGESS
BOX 198
OREANA, IL 62554


JUDY A SPRIGGS
715 W BROMPTON
#67
CHICAGO, IL 60657


JUDY'S TAILOR SHOP
973 KNOWLES RD
GURNEE, IL 60031


JULIUS A COLLINS JR
1016 N ELMWOOD
PEORIA, IL 61606


JUNIA YOUNG
15850 LAKESIDE VILLAGE DR
APT 204
CLINTON TWP, MI 48038

JUSTIN C POWELL
2183 S 78TH ST
WEST ALLIS, WI 53219

JUSTINE J MALIAKKAL
9741 LOVERS LN
FRISCO, TX 75035

KACHINA K GORDAN
826 W HAZEL AVE
DECATUR, IL 62526

KANSAS EMPLOYMENT SECURITY
#250332
PO BOX 400
TOPEKA, KS 66601

KANSAS RETAILER'S SALES TAX
KS. DEPT. OF REVENUE
BOX 12001
TOPEKA, KS 66625

KAREN BABAKHANYAN
1124 E CHESTNUT ST
UNIT 41
GLENDALE, CA 91205

KAREN E SIMPKINS
P O BOX 652
WARRENSBURG, IL 62573

KAREN FLOYD
927 JACOBS WAY
FORSYTH, IL 62535

KAREN L FLOYD
927 JACOBS WAY
FORSYTH, IL 62535

KARISA D ALLEN
8555 HANOVER DR
NEWBURGH, IN 47630

KASHMALA KHAN
1105 MURRAY ST
AVENEL, NJ 07001


KATHERINE R MEARS
1163 W MARIETTA ST
DECATUR, IL 62522


KATHRYN J HUTT
510 W GRANT PL
APT #401
CHICAGO, IL 60614


KATHY J SHAW-VAUGHAN
740 SUSSEX DR
SCHERERVILLE, IN 46375


KBL GROUP INTL./ ALEX STEVENS
1410 BROADWAY, STE.# 602
NEW YORK, NY 10018


KEITH A ROBERTSON
4323 N 5TH ST
PHILADELPHIA, PA 19140


KEITH W LANG
10401 N POND LN
TWINSBURG, OH 44087


KELLWOOD DISTRIBUTION DIV.
2075 QUAKER POINT DR.
QUAKERTOWN, PA 18951


KELLY BRADLEY
827 TIMBERHILL
CHATHAM, IL 62629


KENNETH D WATERS
5 LAWRENCE DR
LANSDOWNE, PA 19050


KENNETH J MARTIN
8353 FARLEY
OVERLAND PARK, KS 66212

KENNETH P WERBROUCK
24517 HARMON
ST CLAIR SHORES, MI 48080


KENNETH R YOUNG
3631 DUNLAP ST
TEMPLE HILLS, MD 20748


KENNETH W COOK
21385 SCARA PL
ASHBURN, VA 20148


KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY 40619


KENWOOD MALL L.L.C.
2167 PAYSPHERE CIRCLE
CHICAGO, IL 60674


KERRI L MELTON
5586 PENN AVE
DAYTON, OH 45432


KERRY A GRIFFIN
4776 WISTERIA CT
DECATUR, IL 62526


KEVIN COUTY
1158 NORTH RUSSELL DR
AURORA, IL 60506


KEVIN D DENNIS
4540 DEVON CT
INDIANAPOLIS, IN 46226


KEVIN D HAMPTON
28 WASHINGTON
APT 1A
OAK PARK, IL 60302


KEVIN J MILLER
1118 CHARTIERS
MCKEES ROCKS, PA 15136

KEVIN S MACWILLIAMS
302 CASTLE CIR
LAGRANGE PARK, IL 60526


KIM ALTERATIONS
1720 W BRADLEY
CHAMPAIGN, IL 61821


KIMBERLY WALKER
14614 ACACIO DR
FORTVILLE, IN 46040


KIRKLAND & ELLIS LLP
200 E RANDOLPH DR
CHICAGO, IL 60601


KOKIE SELLERS
1851 S CENTRAL PARK
CHICAGO, IL 60623


KRAVCO/SIMON
234 MALL BLVD
PO BOX 1528
KING OF PRUSSIA, PA 19406


KRIS MISKIEWICZ
915 CHELSEA CT
AURORA, IL 60504


KRISTIE A FLEISCHAUER
3320 SOUTH LONG CREEK RD
DECATUR, IL 62521


KRISTIN L SOWA
959 STEVENS CREEK CIRCLE
FORSYTH, IL 62535


KRISTIN M YOUNG
2389 N LONGWOOD DR
DECATUR, IL 62526


KS WITHHOLDING
915 SW HARRISON
TOPEKA, KS 66612

KURT KING
282 WALKER ST SW
LOFT A2
ATLANTA, GA 30313


KYLE SINGLETON
1649 MCDOWELL AVE
AURORA, IL 60504


LAKE COUNTY CLERK
GOVERNMENT CENTER
2293 N MAIN ST
CROWN POINT, IN 46307


LAKE COUNTY PUBLIC WORKS DEPT
650 WINCHESTER RD
LIBERTYVILLE, IL 60048


LAKESIDE MALL PROPERTY LLC
RE: LAKESIDE MALL
PO BOX 64159
BALTIMORE, MD 21264-4159


LAKIN ENTERPRISES INC
2041 S STEWART
SPRINGFIELD, MO 65804


LANCE M BULLERDICK
4739 GRAND HAVEN LN APT H
INDIANAPOLIS, IN 46280


LAND OF LINCOLN CREDIT UNION
3130 EAST MOUND ROAD
DECATUR, IL 62526


LANDES INC.
P.O. BOX 18789
NEWARK, NJ 07191-8789


LANIER CLOTHES
6124 OLD LIBERTY HILL RD
TOCCA, GA 30577-9359

LANIER CLOTHES
12564 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


LANNA YOUNG
2518 W. MOFFAT
CHICAGO, IL 60647


LARISA A DEVOE
4755 HEATHTRAILS RD
HILLIARD, OH 43026


LARRY C PATTERSON
1129 SOUTH MASON
2ND FLOOR
CHICAGO, IL 60644


LARRY D JONES
1318 CLERMONT AV
EAST POINT, GA 30344


LARRY L JONES
2401 THUNDERBIRD
DECATUR, IL 62526


LARRY SCHECHTERMAN
2608 W TILGHMAN ST
ALLENTOWN, PA 18104


LARRY SCHECHTERMAN
610 N FAIRBANKS CT
3RD FL
CHICAGO, IL 60611


LASALLE BUSINESS CREDIT, LLC
AGENT FOR STANDARD FED BANK
25 BRAINTREE HILL OFFICE PARK
BRAINTREE, MA 02184


LATEFE HALABI
4521 W BROYHILL CT
PEORIA, IL 61615

LATOSHA C JORDAN
P O BOX 1228
CHICAGO HEIGHTS, IL 60412

LAURA J GRESHAM
2219 2237TH ST
ATLANTA, IL 61723

LAURA J SMITH
420 N MAIN ST
LATHAM, IL 62543

LAURA L TORTORICE
4312 E CLEVELAND AVE
DECATUR, IL 62521

LAURA TRAN
ALTERATION FOR MEN & WOMEN
3005 N PENN
OKLAHOMA CITY, OK 73107

LAUREAL S JACKMAN
1820 EAST PETERS COLONY RD
APT 4408
CARROLLTON, TX 75007

LAWRENCE J MOORE JR
5755 VERNIER DR
COLLEGE PARK, GA 30349

LAWRENCE JASON GUERRERO
1005 BROADWAY
APT #103
KANSAS CITY, MO 64105

LAWRENCE T JACKSON III
10726 WHITE AVE
KANSAS CITY, MO 64134

LE T VO
87 VIEWCREST DR
KANSAS CITY, KS 66101

LEHN MOWING SERVICE
3136 WEST ILLINIWICK ROAD
DECATUR, IL 62526


LEJON
1229 RAILROAD STREET
CORONA, CA 91720


LELA R PHILLIPS
1301 W HEFNER
APT 1804
OKLAHOMA CITY, OK 73114


LENNART N RUSTAM
679 SPROUL RD
BRYN MAWR, PA 19010


LENOR ROMANO MCCOY
159 W. 53RD ST.  STE.# 34B
NEW YORK, NY 10019


LEONORA DUNI
2111 NORTH 75TH AVE  APT 1-W
ELMWOOD PARK, IL 60707


LI & FUNG TRADING LIMITED
LI FUNG TOWER
888 CHEUNG SHA WAN RD
, KOWLOON, HONG KONG


LIBERTY CREATIVE SOLUTIONS,INC
18625 WEST CREEK DR
TINLEY PARK, IL 60477


LILLIANA
C/O GIANNINI


LILY'S TALENT AGENCY INC
1301 W WASHINGTON SUITE B
CHICAGO, IL 60607


LINDA KALMETA
620 W BELMONT #402
CHICAGO, IL 60657

LINDA L STILES
PO BOX 3623
DECATUR, IL 62524

LINDA M CARTER
3042 SHERWOOD DR
DECATUR, IL 62521

LINDSAY D SEVERTSON
523 E CLARKE ST
MILWAUKEE, WI 53212

LINDSAY K SCHEDLER
2965 N MURRAY AVE
MILWAUKEE, WI 53211

LISA J SHRIVER
8583 FOSTER ST
P O BOX 47
SHIRLEY, IL 61772

LISA M KUNDIG
3840 23RD AVE SOUTH
MINNEAPOLIS, MN 55407

LISSA MACGREGOR
941 W GORDON TER
#2E
CHICAGO, IL 60613

LISSA N MACGREGOR
941 W GORDON TERRACE
#2E
CHICAGO, IL 60613

LIUBA MARTINOV
49963 SCHOENHERR
SHELBY TWP, MI 48315

LIVINGSTONE A GILL
5649 RUNDLE CT
INDIANAPOLIS, IN 46220

LONG PEHRSON ASSOCIATES
203 YORKTOWN
LOMBARD, IL 60148


LOOK
STE 820
601 W 26TH ST
NEW YORK, NY 10001


LORI B SMITH
6181 MAYFLOWER
DECATUR, IL 62521


LORI L JOSTES
144 S PRICE ST
DECATUR, IL 62522


LORINDA L MROTZEK DAMERY
520 NORTH DR
MT ZION, IL 62549


LYNN A ROTH
6037 SEVEN MILE RD
SOUTH LYON, MI 48178


LYUBOV Y VASINA
6323 SE 89TH AVE
PORTLAND, OR 97266


M. PENDLETON COMPANY, INC.
6700 NETHERLANDS DR.  UNIT F
DUTCH SQUARE INDUSTRIAL PARK
WILMINGTON, NC 28405


M.H. EQUIPMENT CORPORATION
134 N. MARTIN LUTHER KING DR.
DECATUR, IL 62523


MACERICH COMPANY
401 WILSHIRE BLVD.
SUITE 700
SANTA MONICA, CA 90401

MACONDE USA, LLC
80 WEST 40TH ST.  STE. # 53
NEW YORK, NY 10018


MAIN STREET BANK
130 N WATER ST
DECATUR, IL 62523


MAM/COMM 1 SERVICE
176 ARCHER AVE
SPRINGFIELD, IL 62704


MANKUTA GALLAGHER & ASSOCIATES
8333 W MCNAB RD STE 231
FORT LAUDERDALE, FL 33321


MARC B COHEN
700 ARDMORE AVE
UNIT 421
ARDMORE, PA 19003


MARCELA C BRIDGER
9502 MEADOWCRAFT
HOUSTON, TX 77063


MARCUS R WAYS JR
18250 LINCOLN RD
LATHROP VILLAGE, MI 48076


MARGARITA T HERNANDEZ
3833 LIBERTY
OKLAHOMA CITY, OK 73107


MARIA G GONZALEZ
1920 N GALESTON DR
INDIANAPOLIS, IN 46229


MARIA LUFRANO
213 BROKER AVE
ITASCA, IL 60143


MARILYN L SNOKE
4433 N NEELEY AVE
DECATUR, IL 62526

MARINO
VIA DELLE ROSE, 15
CALVANO (NA) 80023-0000
ITALY


MARION COUNTY TREASURER
RM 1001 CITY-COUNTY BLDG
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204


MARK A ANTHONY
858 WAVERLY CT
NAPERVILLE, IL 60563


MARK ANTHONY
858 WAVERLY
NAPERVILLE, IL 60563


MARK O WATSON
12 AZALEA PL
PISCATAWAY, NJ 08854


MARK S. BRYANT, JR.
3743 E HARRISON
KANSAS CITY, MO 64109


MARK T GUTHRIE
P O BXO 3197
JOLIET, IL 60434


MARKET PLACE CENTER - GGPLP
SDS-12-1461
PO BOX 86
MINNEAPOLIS, MN 55486-1461


MARLA L GIPSON
1260 S ILLINOIS ST
DECATUR, IL 62521


MARLENE RAMIREZ
4238 S WASHTENAW
CHICAGO, IL 60632

MARQUIS  BEVERAGE SERVICE
PO BOX 25170
1234 W CERRO GORDO
DECATUR, IL 62525-5170


MARSH USA INC
1560 SAWGRASS CORP PKWY
SUNRISE, FL 33323


MARSHA R MCKEE
7508 PAUL CALLE CT
PLANO, TX 75025


MARSHALL C WHITEHEAD
32832 GATEWAY DR
ROMULUS, MI 48174


MARTHA E CHINN
2807 FIRST AVE
EVANSVILLE, IN 47710


MARTIN DESIGN GROUP
230 WEST 39TH ST.  7TH FLOOR
NEW YORK, NY 10018


MARTIN TREVINO
5704 WORTH ST
DALLAS, TX 75214


MARTIR A ALVAREZ
1107 TWINBROOKE
HOUSTON, TX 77088


MARTY KATZ
6166 LEESBURG PIKE
APT D-114
FALLS CHURCH, VA 22044


MARVIN C SUGGS
914 CLUBHOUSE CIR W APT A
DECATUR, GA 30032


MARY B KNOCHEL
3212 BONSAI DR
PLANO, TX 75093

MARY CHRISTINA ROBINSON
10268 N KENNEY RD
WARRENSBURG, IL 62573


MARY E HENDRICKSON
1020 S 20TH ST
DECATUR, IL 62521


MARY J HOGAN
1190 W PINEVIEW CT
DECATUR, IL 62526


MARY JO LAZELL
224 W WASHINGTON
MAROA, IL 61756


MARYLAND UNEMPLOY. INS. FUND
P.O. BOX 1683
#000-1161474
BALTIMORE, MD 21203


MASEER ANSARI
21873 CHROME BOLT DR
MACOMB, MI 48044


MATT WICKERSHAM
RETAIL MILLWORK
3156 LANDER RD
MALVERN, OH 44644


MATTHEW D STEPHENS
PO BOX 291
GRATIS, OH 45330


MATTHEW E LATTYAK
17 WOODLAND TRAIL
PALOS HILLS, IL 60464


MATTHEW J SORRENTINO
816 WAVELAND AVE APT 30
CHICAGO, IL 60613


MATTHEW M MCCABE
10820 S LAPORTE AVE
OAK LAWN, IL 60453

MATTHEW P ALDERETE
11711 MEMORAIL DR #379
HOUSTON, TX 77024


MAURICE FARMER
3500 JOHN A MERRITT BLVD
#2838
NASHVILLE, TN 37209


MAYFAIR PROPERTY INC
SDS-12-1637
P.O. BOX 86
MINNEAPOLIS, MN 55486-1637


MCCOLLISTER
1800 RT. 130 N.
BURLINGTON, NJ 08016


MCGLADREY & PULLEN
PO BOX 4015
CHAMPAIGN, IL 61824


MCI RESIDENTIAL SERVICE
PO BOX 17890
DENVER, CO 80217-0890


MCI TELECOMMUNICATIONS
C/O MARK STRIEPLING
205 N. MICHIGAN AVE. #2500
CHICAGO, IL 60601


MCLEOD USA
PO BOX 3243
MILWAUKEE, WI 53201-3243


MD WITHHOLDING
110 CARROLL ST
ANNAPOLIS, MD 21411


MEAGAN J MIKLUSICAK
2207 SPYGLASS DR SE
CALEDONIA, MI 49316

MEDIT
C/O GIANNINI
VIA DEL GIARDINI 18, MARTINA FRANCA
74015 ITALY


MEGAN E MOZNETTE
50 KERR PARKWAY #124
LAKE OSWEGO, OR 97035


MEGHAN L EHMANN
1970 N. ORCHARD
APT #1
CHICAGO, IL 60614


MEISEL VISUAL IMAGING
433 REGAL ROW
DALLAS, TX 75247


MELANIE D CHAPPELL
5523 STRATTON DRIVE
DALLAS, TX 75241


MELVIN S. ROOS AND CO.,INC.
P.O. BOX 43006
4465 COMMERCE DRIVE, S.W.
ATLANTA, GA 30336


METRO DOOR
99 SMITHTOWN BYPASS
2ND FLOOR
HAUPPAUGE, NY 11788


MI TAX
LANSING, MI 48930


MICHAEL A KAMEL
3428 DREW ST #202
LOS ANGELES, CA 90065


MICHAEL A MCKENZIE JR
22131 SUSSEX ST
OAK PARK, MI 48237

MICHAEL A ROGERS
3603 SHADOW WOOD DR
ATLANTA, GA 30339


MICHAEL B MELGAARD
883 OVERLOOK RIDGE DR
CLEVELAND, OH 44109


MICHAEL BOETTCHER
2631 BLOSSOM ST
SIMI VALLEY, CA 93063


MICHAEL BRANDON
BDJ INC
4921 EASTERN AVE
BELL, CA 90201


MICHAEL E DOTSON
PO BOX 980511
6180 W AIRPORT
HOUSTON, TX 77098


MICHAEL F ROSEMAN
1191 HAMPTON WAY NW
ATLANTA, GA 30324


MICHAEL J LEWIS
8145 HONEYTREE BLVD
#39-581
CANTON, MI 48187


MICHAEL L HABETLER
4735 N DELPHIA
CHICAGO, IL 60656


MICHAEL T MILLER
2550 AKERS MILL RD
APT E20
ATLANTA, GA 30339


MICHELE HYDEN
8090 DAMON
DECATUR, IL 62526

MICHELE L SANTIAGO
1230 SCHILLING AVE
CHICAGO HTS, IL 60411

MICHELLE D COULTER
4240 WINDING BROOK DR
PLANO, TX 75093

MICHELLE M DUNN
1652 OAK ST
COLUMBUS, OH 43205

MICHELLE M PIERANTONI
311 N OAKCREST
DECATUR, IL 62522

MIDWEST CREDIT & COLLECTION
PO BOX 445
DECATUR, IL 62525

MILA STOJANOVIC
5117 SOUTH 48TH ST
GREENFIELD, WI 53220

MILLER CONTAINER CORPORATION
PO BOX 1130
MILAN, IL 61264

MILLER CONTAINER CORPORATION
RT. 10 E.
CLINTON, IL 61727

MINDY M ADKINS
509 LEE ST APT 3
EVANSTON, IL 60202

MINERVA A ARTEAGA
3521 WEST MANGOLD AVE
GREENFIELD, WI 53221

MINNESOTA DEPT OF REVENUE
MAIL STATION 1260
ST PAUL, MN 55145

MINNESOTA REVENUE CORPORATE AND SALES TA
MAIL STATION 6330
ST PAUL, MN 55146-6330


MINNESOTA U.I. FUND
332 MINNESOTA ST  SUITE E200
#2698512-000
ST PAUL, MN 55101


MIRA BARTOLIC
863 DEERPATH COURT
HOFFMAN ESTATES, IL 60194


MIRJETA DEMIRI
TWO MOTHERS SEWING
1807 10TH AVE
SOUTH MILWAUKEE, WI 53172


MISDU
P.O. BOX 30350
LANSING, MI 48909


MISHAWAKA UTILITIES
126 NORTH CHURCH ST.
PO BOX 363
MISHAWAKA, IN 46546-0363


MISSOURI DEPT OF REVENUE
P.O. BOX 999
JEFFERSON CITY, MO 65108


MN DEPT OF REV
MAIL STATION 6330
ST PAUL, MN 55146


MN WITHHOLDING
MAIL STATION 4132
ST PAUL, MN 55146


MODEXTIL INC.
5525 RUE PARE VILLE MONT-ROYAL
MONTREAL, QUEBEC
CANADA   H4P  1P7, 00

MON ART INTERNAZIONALE S.R.L.
VIA LISBONA, 7
PONTASSIEVE, FIRENZE 50065-0000
ITALY


MONDO
DI MARCO
30000 NW 107TH AVE.
MIAMI, FL 22172


MONIQUE S MATHENY
1113 WASHINGTON
GARY, IN 46407


MONSTER.COM
5 CLOCK TOWER PL.
STE. # 500
MAYNARD, MA 01754


MONTGOMERY COUNTY SANITARY
PO BOX 817601
DAYTON, OH 45481-7601


MONTGOMERY MALL LLC
C/O BANK OF AMERICA
FILE #54738
LOS ANGELES, CA 90074-4738


MOORE WALLACE NORTH AMERICA
3075 HIGHLAND PKWY
DOWNERS GROVE, IL 60515


MORAHIMA GALVAN
C/O KURTZ LAW OFFICES, LLC
313 S. STATE ST
LOCKPORT, IL 60441


MORGAN EXPRESS INC
1561 W. ELWIN RD.
ELWIN, IL 62532


MOTION INDUSTRIES INC
1620 HUBBARD AVE.
DECATUR, IL 62526

MUNICIPALITY OF MONROEVILLE
BUSINESS TAX OFFICE
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146


MUNICIPALITY OF MONROEVILLE
EMS TAX
2700 MONROEVILLE BLVD.
MONROEVILLE, PA 15146


MUOI T TRAN
903 RAINBOW VIEW
URBANA, IL 61802


MUSHFIKH I ALAM
4282 REMO CRESCENT DR
BEN SALEM, PA 19020


MYRTICE WOOTEN
20038 WASHBURN
DETROIT, MI 48221


NADIA AKRAWI
114 20TH AVE S #1
NASHVILLE, TN 37203


NAFIS MUHAMMAD
226 E 77TH ST
APT 1
CHICAGO, IL 60619


NANCY A WEDDING
9121 WILLOW POND RD
NEWBURGH, IN 47630


NANCY A WILLIBY
1150 N HILL
DECATUR, IL 62522


NANCY E LYNCH
930 BONHOMME CT
DECATUR, IL 62526

NANCY L WENE
3908 NEWCASTLE DR
DECATUR, IL 62526


NARINDER SINGH
905 HAMLET CT #18
MONROEVILLE, PA 15146


NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST.
NASHVILLE, TN 37246-0001


NATALIE M FOYTIK
6706 ECHO LANE
WESTMONT, IL 60559


NATHANIEL J HOLMES
1102 STETSER AVE
YEADON, PA 19050


NATIONAL CLOTHIER SUPPLY
P.O. BOX 3706
SANTA FE SPRINGS, CA 90670-1706


NATIONAL CLOTHIER SUPPLY
12342 BELL RANCH DR.
SANTA FE SPRINGS, CA 90670


NCC THE NETWORKS
705 TOLLGATE RD SUITE A
ELGIN, IL 60123


NEEMA CLOTHING, LTD.
73 GOULD ST.
BAYONNE, NJ 07002


NESRI LAINE
2183 S 78TH ST
WEST ALLIS, WI 53214


NEW JERSEY DIVISION OF TAXATION
INFORMATION AND PUBLICATIONS BRANCH
P O BOX 281
TRENTON, NJ 08695-0281

NEW JERSEY EMPLOYMENT SECURITY
#370-619-605/000
PO BOX 632
TRENTON, NJ 08646


NEW M INC.
810-11 BANGBAE-DONG
SEOCHO-GU, SEOUL
SOUTH KOREA


NEW TRISTAR LEADER TRADING COMPANY LTD.
EST. DA AREIA
PRETA NO. 52
KWONG IU, 8 ANDAR, MACAU


NEXUM INC
PO BOX 0409
WINNETKA, IL 60093-0406


NICHOLAS D ZOGG
7603 WISTERIA RIDGE CT
HOUSTON, TX 77095


NICHOLE C ALSTEAD
7617 NICHOLAS WAY
CHAN HASSEN, MN 55317


NICK EGOROFF
16755 BUTTEVILLE RD NE
WOODBURN, OR 97071


NICOR
ATTN: BANKRUPTCY & COLLECTIONS
PO BOX 549
AURORA, IL 60507


NICOR
P.O. BOX 416
AURORA, IL 60568-0001


NIKITIA R JOHNSON
5340 PENTRIDGE ST
PHILADELPHIA, PA 19143

NJ S&U
PO BOX 281
TRENTON, NJ 08695


NOMALANGA T GWEBU
404 ARBOR RIDGE
ANTIOCH, TN 37013


NORTH RIVERSIDE PARK ASSOC,LLC
PO BOX 601399
CHARLOTTE, NC 28262-1399


NORTH RIVERSIDE PARK ASSOC.
URBAN RETAIL PROPERTIES
900 N. MICHIGAN AVE
CHICAGO, IL 60611


NORTHERN FIRE EQUIPMENT
8202 WRIGHT STREET
MERRILLVILLE, IN 46410


NORTHERN STATES POWER COMPANY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477


NORTHPARK MANAGEMENT COMPANY
ATTN: CHRISTINE SZALAY
8080 N CENTRAL EXPRESSWAY#1100
DALLAS, TX 75206


NORTHPARK MERCHANTS ASSN INC
PO BOX 829007
Dallas, TX 75382-9007


NORTHPARK PARTNERS
8080 NORTH CENTRAL EXPRESSWAY
SUITE 1100
DALLAS, TX 75206


NORTHPARK PARTNERS, LP
PO BOX 671012
DALLAS, TX 75267-1012

NSB
2800 TRANS CANADA HIGHWAY
POINTE CLAIRE QUEBEC
CANADA H9R1B1, CA


NURDDIAN R ABDELLATIF
805 REED CT
ADDISON, IL 60101


OAK PARK MALL, LLC
PO BOX 74758
CLEVELAND, OH 44194-4758


OAKLEAF WASTE MANAGEMENT
36821 EAGLE WAY
CHICAGO, IL 60678-1368


OAKSTONE WELLNESS
TOPHEALTH
PO BOX 381116
BIRMINGHAM, AL 35238-1116


OBERTHUR CARD SYSTEMS
2764 GOLFVIEW DR.
NAPERVILLE, IL 60563


OFFICE OF THE ATTORNEY GENERAL
TEXAS CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265


OH DEPT OF REV
PO BOX 804
COLUMBUS, OH 43216


OH DEPT OF TAXATION
P O BOX 16560
COLUMBUS, OH 43216-6560


OH DEPT OF TAXATION
P O BOX 16561
COLUMBUS, OH 43216-6561

OH DEPT OF TAXATION
P O BOX 182101
COLUMBUS, OH 43218-2101


OH DEPT OF TAXATION
SALES & USE TAX DIVISION
P O BOX 530
COLUMBUS, OH 43216-0530


OH SALES TAX
PO BOX 16560
COLUMBUS, OH 43216


OH WITHHOLDING
PO BOX 347
COLUMBUS, OH 43216


OHIO BUREAU OF EMP. SERVICES
PO BOX 923 /DEPT 306
#0686680-00-0
COLUMBUS, OH 43265


OHIO SCHOOL DIST. INCOME TAX
OHIO DEPARTMENT OF TAXATION
P.O. BOX 182388
COLUMBUS, OH 43218


OK EMPLOYMENT SECURITY COMM.
WILL RODGERS MEMORIAL BLDG
P O  BOX 52004
OKLAHOMA CITY, OK 73152


OK TAX
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OH 73194


OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK 73126


OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
P O BOX 26850
OKLAHOMA CITY, OK 73216-0850


OKLAHOMA TAX COMMISSION
USE TAX-BUSINESS TAX DIV.
P.O. BOX 26850
OKLAHOMA CITY, OK 73126


OLIVER SPRINKLER CO INC
501 FEHELEY DR
KING OF PRUSSIA, PA 19406


OLIVER WILSON
7239 CRYSTALVIEW DR
CALEDONIA, MI 49316


OLSTEN STAFFING SERVICES
ADECCO EMPLOYMENT SERVICES
DEPT CH14091
PALATINE, IL 60055-4091


OLSTEN STAFFING SERVICES
ADECCO EMPLOYMENT SERVICES
363 S MAIN ST.  STE. # 220
DECATUR, IL 62523


OMAHA FIXTURE INTERNATIONAL
PO BOX 30097
OMAHA, NE 68103-1197


OMAHA FIXTURE INTERNATIONAL
10320 J ST.
OMAHA, NE 68127


ONE STOP SHOP
9400 TOPANGA CANYON BLVD
SUITE 210
CHATSWORTH, CA 91311


ONESOURCE
PO BOX 198352
ATLANTA, GA 30384-8352

ONESOURCE
33 N. DEARBORN ST.
STE. # 1515
CHICAGO, IL 60602


OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309


OREGON DEPT. OF REVENUE
#0826605-7
P.O. BOX 14800
SALEM, OR 97309


OREGON SECRETARY OF STATE
CORPORATE DIV
PO BOX 4353
PORTLAND, OR 97208


OSAZE D OYEGUN
1901 CHICAGO ST #63
VALPARAISO, IN 46383


OSCAR R MAYA
1326 E ALGONGUIN RD #1L
SCHAUMBURG, IL 60173


OSVALDO GARCIA
PO BOX 88-7076
GREAT LAKES, IL 60088


OZARKA
A DIV OF NESTLE WATERS N AMER.
PO BOX 52214
PHOENIX, AZ 85072-2214


PA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
DEPARTMENT 280901
HARRISBURG, PA 17128-0901


PA DEPT OF REVENUE
BUREAU OF CORP TAXES
DEPT 280423
HARRISBURG, PA 17128

PA SALES TAX
DEPARTMENT 280901
HARRISBURG, PA 17128


PA TREASURY DEPT
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8500-53474
PHILADELPHIA, PA 19178-3473


PA UC FUND #81-48834
LABOR & INDUSTRY BLDG
PO BOX 68568
HARRISBURG, PA 17106


PA WITHHOLDING
DEPT 280908
HARRISBURG, PA 17128


PABLO PASIECZNIK
10325 NIGHTMIST COURT
COLUMBIA, MD 21045


PABLO PATINO
2107 S 61ST AVE
CICERO, IL 60804


PACFOLIO
3462 W TOUHY AVE
LINCOLNWOOD, IL 60712


PACIFIC SHOE CORPORATION
BEVERLY HILLS SHOE, INC.
5951 SKYLAB ROAD
HUNTINGTON BEACH, CA 92647


PAM K CONWAY
R R 1 BOX 48
OREANA, IL 62554


PAMELA H MARTIN
317 W WATER ST
NEWBURGH, IN 47630

PAMELA S GUINN
202 LORI LYN DR
DECATUR, IL 62526


PANELLI S.R.L.
VIA CALAMANDREI N. 32
PIEVE A NIEVOLE (PT) 51018-0000
ITALY


PATINNER R PITCHFORD
120 N LARAMIE AVE
CHICAGO, IL 60644


PATRICIA L STRICKHORN
127 ELM ST
LOWELL, IN 46356


PATRICK E HOWELL
RR1 BOX 83
LOVINGTON, IL 61937


PATRICK F MOORE
2440 SOUTH 8TH ST
SPRINGFIELD, IL 62703


PATRICK LEVARDI
2550 TWIN OAKS CT #31
DECATUR, IL 62521


PAUL DAVRIL, INC.
ATTEN: ACCOUNTS RECEIVABLE
5401 S. SOTO ST.
LOS ANGELES, CA 90058


PAUL E KASZUBSKI
739 OCONNELL ST
NEW LENEX, IL 60451


PAUL J STRANDBERG
4533 PORTLAND AV
MINNEAPOLIS, MN 55407


PAUL S LEQUIRE
700 SNEED ROAD
FRANKLIN, TN 37069

PAVONE
5755 LANDREGAN STREET
EMERYVILLE, CA 94608


PAXAR AMERICAS INC
PO BOX 116779
ATLANTA, GA 30368-6779


PDI


PEERLESS
1350 6TH AVE
34TH FLOOR
NEW YORK, NY 10019


PEERLESS CLOTHING INT'L. INC.
200 INDUSTRIAL PARK ROAD
ST ALBANS, VT 05478


PEGGY J REVER
1558 E DICKINSON
DECATUR, IL 62521


PENN HILL SCHOOL DISTRICT
TAX OFFICE
PO BOX 640063
PITTSBURGH, PA 15264


PENNSYLVANIA SCDU
P.O. BOX 69112
HARRISBURG, PA 17106


PER LUI PER LEI/ANTHOLOGY
145 PALISADE ST. LL-1
DOBBS FERRY, NY 10522


PERIMETER MALL LLC
PO BOX 404048
ATLANTA, GA 30384-4048


PERSONNEL CONCEPTS
PO BOX 9003
SAN DIMAS, CA 91773-9998

PETER C REESE
9288 W SWIMMINGHOLE LN
PENDLETON, IN 46064


PETER L DESOUZA
1736 N MOZART ST
CHICAGO, IL 60647


PHIL GRIFFIN
15454 NATALIE DR
OAK FOREST, IL 60452


PHILIP D ALPER
1808 FIELDWOOD DR
NORTHBROOK, IL 60062


PHILIP L. BATEMAN
555 SOUTH SEIGEL ST.
P.O. BOX 1105
DECATUR, IL 62525


PHILIP T KALAYIL
310 STILL FOREST DR.
COPELL, TX 75019


PHILLIP J SOTO
333 CLARIDGE CIR
BOLINGBROOK, IL 60440


PIONEER FINANCIAL LLC
DANIEL F BRIDGERS
120 N CHANDLER ST
DECATUR, GA 30030


PIPP MOBILE STORAGE SYSTEMS
1546 MOMENTUM PLACE
CHICAGO, IL 60689-5315


PITNEY BOWES CREDIT CORPORATIO
2225 AMERICAN DR.
NEENAH, WI 54956


PITNEY BOWES INC
2225 AMERICAN DR.
NEENAH, WI 54956

PITNEY BOWES PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285-6042


POTOMAC DISPOSAL SERVICE VA
PO BOX 630004
BALTIMORE, MD 21263-0004


POTOMAC ELECTRIC POWER COMPANY
PO BOX 97275
WASHINGTON, DC 20090-7275


PPR WASHINGTON SQUARE, LLC
DEPT 2596-5670
LOS ANGELES, CA 90084-2596


PR WOODLAND LTD PARTNERSHIP
PO BOX 73858
CLEVELAND, OH 44193


PREIT
200 SOUTH BEND ST.
PHILADELPHIA, PA 19102


PROFESSIONAL BUILDERS
2041 SOUTH STEWART
SPRINGFIELD, MO 65804


PROTEX INTERNATIONAL CORP.
180 KEYLAND COURT
BOHEMIA, NY 11716


PSE&G CO
PO BOX 14106
NEW BRUNSWICK, NJ 08906-4106


PULL & CO./ ALTEA SRL
32 E. 57TH ST.
NEW YORK, NY 10022


Q C COMPANIES
14043 LINCOLN STREET NE
HAM LAKE, MN 55304

QUANTUM CONCEPT, INC.
3351 E. SLAUSON AVE.
VERNON, CA 90058


QUEBECOR WORLD
8700 J RED OAK BLVD.
CHARLOTTE, NC 28217


QWEST
PO BOX 173821
DENVER, CO 80217-3821


R.D. MCMILLEN ENTERPRISES
940 WEST ELDORADO STREET
DECATUR, IL 62522


R.I.T.A.
P.O. BOX 94983
CLEVELAND, OH 44101


RACHEL A NICHOLS
3417 BAIRD DR
EDMOND, OK 73013


RACHEL R STRUTZ
2092 S 102ND ST APT 233
WEST ALLIS, WI 53227


RADISSON HOTEL CENTRAL/DALLAS
6060 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75206


RAFFAELA ARACRI
1952 CULVER AVE
KETTERING, OH 45420


RAMONA M LAMPKIN
904 SPRINGFIELD DR
CEDAR HILL, TX 75104


RANDA L SALGUERO
3810 BEL PRE RD #3
SILVER SPRINGS, MD 20906

RANDY COUNCIL
327 ASPEN DR
CHATHAM, IL 62629


RAYMOND D HARPER
6639 MANOR
DEARBORN, MI 48126


RAYMOND PRATCHER
1517 ARBOR CREEK LANE
NASHVILLE, TN 37217


RCR CONSTRUCTION
3317 SCOTT
ROWLETT, TX 75088


REALTY AMERICA GROUP
(LINCOLN MALL),LP
36801 TREASURY CENTER
CHICAGO, IL 60694-6800


REBECCA J SUNDERLAND
3865 SALEM SCHOOL RD
DECATUR, IL 62521


REBECCA S REITER
26389 FIELDSTONE DR
NOVI, MI 48374


REFLECTIONS PRINTING INC
2229 EDGEWOOD AVE S
MINNEAPOLIS, MN 55426


REGINA F BATES
1019 S RICHLAND RD
PO BOX 1194
TUTTLE, OK 73089


REGINALD L CLARK
2303 OAK PARK AVE
CLEVELAND, OH 44109

REGINALD L ROBINSON
3780 PORTAGE PLACE
APT #47
DECATUR, IL 62526


RELIABLE
8001 INNOVATION WAY
CHICAGO, IL 60682-0080


RELIANT ENERGY
PO BOX 650475
DALLAS, TX 75265-0475


RETAIL CONSULTING SERVICES
460 WEST 34TH STREET
NEW YORK, NY 10001


RETAIL SERVICES, INC.
3014 US HGWY   301 N
STE. # 200
TAMPA, FL 33619


RETAILER'S COMPENSATING USE TX
KANSAS DEPT OF REVENUE
P.O. BOX 12001
TOPEKA, KS 66625


REXX BATTERY CO
1330 E ELDORADO
DECATUR, IL 62521


RGIS INVENTORY SPECIALISTS
P.O. BOX 77631
DETROIT, MI 48277


RICARDO J HELTON
4604 WINDBROOK DR
MURRYSVILLE, PA 15668


RICHARD A JOHNSON
852 HINMAN AVE APT 2
EVANSTON, IL 60202

RICHARD ALTUNA
6900 OPORTO DR
LOS ANGELES, CA 90068


RICHARD HALL INC
234 WEST 13TH ST APT 36
NEW YORK, NY 10011


RICHARD J MUZINGO
540 N LAKE SHORE DR #418
CHICAGO, IL 60611


RICHARD L VANWEELDE
201 SHOREHAVEN
GRAND RAPIDS, MI 49546


RICHFX, INC.
512 SEVENTH AV.  16TH FL.
NEW YORK, NY 10018


RICK D NICHOLS
P O BOX 118365
CHICAGO, IL 60611


RICK REYNA
440 LITTLETON TRAIL
ELGIN, IL 60120


ROBBIN L FRANCISCO
20 BRICKYARD DR #D12
BLOOMINGTON, IL 61701


ROBERT A CIPPONERI
1625 ROBIN CT
MT ZION, IL 62549


ROBERT B FOX
40 BROOKWOOD HILLS RD
ATHENS, IL 62613


ROBERT E ALFORD
801 W PARK AVE APT 4D
LINDENWOLD, NJ 08021

ROBERT GREENING
1014 PONTIAC RD.
WILMETTE, IL 60091


ROBERT L MUSE
9542 SOUTH WOODLAWN
CHICAGO, IL 60628


ROBERT L TERRELL
3580 E CLUBHOUSE CIRCLE
APT E
DECATUR, GA 30032


ROBERT M WILLIAMS
3146 W CALHOUN BLVD
APT 303
MINNEAPOLIS, MN 55416


ROBERT TURNER
3122 CHINABERRY DR
COLUMBIA, SC 29204


ROBIN M BURKE
727 ACADEMY AVE
MATTESON, IL 60443


ROCK A FELDMAN
640 PINTAIL ST
DEERFIELD, IL 60015


RODNEY W MARZETTE
2049 EAST 72ND ST
CHICAGO, IL 60649


ROGARDS OFFICE PRODUCTS INC
POST OFFICE BOX 1280
CHAMPAIGN, IL 61824-1280


ROGARDS OFFICE PRODUCTS INC
214 S. WALNUT
CHAMPAIGN, IL 61824-1280


ROMANE INC.
2797 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RON AND BARB JAMES
157 SOUTHMORELAND PL.
DECATUR, IL 62521


ROSE DISPLAYS
P.O. BOX 414224
BOSTON, MA 02241-4224


ROSS A MENA
291 CROSS GATE DRIVE
MARIETTA, GA 30068


ROY A CASIMIRO
1446 MAPLE
APT 2
BERWYN, IL 60402


ROZA WEGNER
1905 NORTHWEST SIERRA LANE
CAMAS, WA 98607


RSM CONSTUCTION SERVICES
45 FIRST ST
LODI, NJ 07644


RUBY B KAHLER
3655 SIMS DRIVE
DECATUR, IL 62526


RUTH I DAVIDS
2236 OAKLAWN DR
DECATUR, IL 62526


RYAN D OETH
6813 ROSSES DR
EVANSVILLE, IN 47712


RYAN K CRAFT
7302 EARNSHAW ST
SHAWNEE, KS 66216


RYAN K LAKES
1002 SUNDANCE DR
MIAMISBURG, OH 45342

RYAN W MITCHELL
9410 HARTWELL DR
EVANSVILLE, IN 47725


RYZEX REPAIR INC
830 FESSLERS PKWY
STE. # 102
NASHVILLE, TN 37210


SAGE SOFTWARE INC
2325 DALLAS BLVD
HERNDON, VA 20171


SAIWAN KNITTERS LIMITED
BLOCK A3
8/F., LLADRO CENTRE
KWUN TONG, KOWLOON, HONG KONG


SALLY ROBINSON
3850 NORTH EAST 6TH DRIVE
BOCA RATON, FL 33431


SALLY ROBINSON
3850 NE 6TH DR
BOCA RATON, FL 33431


SALMAN F KHAN
6024 TIMBER HOLLOW LN
SPRINGFIELD, VA 22152


SALVADOR BAROCIO JR
1004 S LOCUST ST #37
CHAMPAIGN, IL 61820


SALVADOR M AMBRIZ
550 E OLIVE AVE
APT A
BURBANK, CA 91501


SAMUEL A PHILLIPS
3106 ANTON CIRCLE
AURORA, IL 60504

SAMUEL CAMPBELL
4359 HONEYWOOD CT
COLUMBUS, OH 43228


SAMUEL M ALLEN
9771 ROSE ARBOR
CETERVILLE, OH 45458


SAMUEL O ROSE
1521 WESTMORELAND ST
PITTSBURGH, PA 15206


SAMUELS, MILLER, SCHROEDER
JACKSON & SLY  P.O. BOX 1400
406 1ST OF AMERICA CENTER
DECATUR, IL 62525


SANDRA D WOLL
206 COUNTRYSIDE
OSSIAN, IN 46777


SANYO SHOKAI NEW YORK, INC.
525 SEVENTH AV.
NEW YORK, NY 10018


SAPOEUN CHANTHABANDITH
13 PERSIMMON DR
CHAMPAIGN, IL 61820


SARGENTI ARCHITECTS PC
45 FIRST ST
LODI, NJ 07644


SASHA DOUYON
403 N LINDEN
NORMAL, IL 61761


SAUNDRA A SMITH
1213 W MOSS AVE
PEORIA, IL 61606


SAUNDRA SMITH
1213 W MOSS AVE
PEORIA, IL 61606

SAVINO DEL BENE
INT'L FREIGHT FORWARDERS, INC.
1905 S MT PROSPECT RD  UNIT D
DES PLAINES, IL 60018


SAVOIA
PAAT, INC
155 DRUMLIN CIRCLE UNIT3 CONCORD
ONTARIO L4K 3E7


SBC
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003


SBC
PO BOX 630047
DALLAS, TX 75263-0047


SBC
PO BOX 650661
DALLAS, TX 75265-0661


SBC 660324
PO BOX 660324
DALLAS, TX 75266-0324


SCATOLIFICIO GIANI S.R.L
VIA DALIO COLINATE, 25/A
LE BOTTEGHE, FUCECCHIO


SCHATZ BUILDING
610 N. FAIRBANKS, 3RD FLOOR
CHICAGO, IL 60611


SCHATZ PROPERTIES
NOAH SCHATZ 610 N FAIRBANKS CT
3RD FLOOR
CHICAGO, IL 60611


SCHAUMBURG POLICE DEPARTMENT
BUSINESS
1000 W SCHAUBURG RD
SCHAUMBURG, IL 60194-4198

```
SCHWAK INC  --  AMBROSI
NW 5134
PO BOX 1450
MINNEAPOLIS, MN 55485-1450


SCOTT A BARNETT
345 HUNTINGTON WAY
BOWLING BROOK, IL 60440


SCOTT A HAMMANS
3600 N LAKESHORE DR
#2819
CHICAGO, IL 60613


SCOTT HOUSTON
645 12TH ST NE
OWATONNA, MN 55060


SCOTT L SAVAGE
405 W VINE ST #B
CHAMPAIGN, IL 61820


SCOTTY'S PEST CONTROL
750 S. WILLOW AVE.
DECATUR, IL 62522


SEARS & ANDERSON, INC.
245 ERIC DR
PALATINE, IL 60067


SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
PO BOX 23038
COLUMBUS, GA 31902


SECURITY SOLUTIONS
1640 WEST HIGHWAY 152
MUSTANG, OK 73064


SEONG PARK
3707 HILLSBORO ROAD
NASHVILLE, TN 37215
```

SETH F BERNO
656 EVERWOOD AVE
COLUMBUS, OH 43214


SEVERIANO MENA
310 FOREST HILL
HOUSTON, TX 77011


SEVERINO A TITO
14729 CLIFTON PARK AVE
MIDLOTHIAN, IL 60445


SFI
6170 BOUL. METROPOLITAIN E.
MONTREAL, QUEBEC
CANADA     H1S 1A9, 0


SHANNON L BURRELL
5005 NORTH SHERWOOD
PEORIA, IL 61614


SHARON R VICCONE
474 SHADOW LN
DECATUR, IL 62526-1175


SHAWN HOGAN
1112 FORSYTH LN
GALENA, OH 43021


SHAWN P REARDON
2417 S STATE
SPRINGFIELD, IL 62704


SHEILA ARNOLD
1420 N LAKE SHORE DR APT9A
CHICAGO, IL 60610


SHERRY L ROUSH
265 W BELL
PO BOX 154
MACON, IL 62544


SHERYL L RAINER
1090 W GREEN
DECATUR, IL 62522

SHIRLEY GOOD INGOLD INC
10321 SW 90 AVE
MIAMI, FL 33176


SHOUMYA B SAHA
7206 SUNCREST DR
WEST BLOOMFIELD, MI 48322


SIDICK-MEYER GROUP LLC
PO BOX 1258
POWELL, OH 43065


SIEMENS ENTERPRISE NETWORKS LL
400 RINEHART RD.
M2-A-31
LAKE MARY, FL 32746


SIEMENS FINANCIAL SERVICES, INC.
170 WOOD AVENUE SOUTH
ISELIN, NJ 08830


SIJO G JOB
97 MUIRFIELD CIRCLE
WHEATON, IL 60187


SILAS J ALBERTY
5480 S HAY LAKE RD
EAGAN, MN 55123


SILVANA DIANNI
1 HILGERT CT
GRANT PARK, IL 60940


SIMON CARTER ACCESSORIES LTD.
TWO SAINTS  25 DIVISION ST.
P.O. BOX 965 COLBORNE,ONTARIO
CANADA   K0K 1S0, 00


SIMON PROPERTY GROUP
115 W WASHINGTON ST
INDIANAPOLIS, IN 46204


SIMPLEX GRINNELL
1125 EAST COLLINS BLVD
RICHARDSON, TX 75081

SLOCUM ELECTRIC & AIR COND
2516 E SHADY GROVE
IRVING, TX 75060


SLOSS SYSTEMS
P.O. BOX 411592
KANSAS CITY, MO 64141


SOFIA'S INC.
P.O. BOX 3366
ANN ARBOR, MI 48106


SOFTCHOICE CORPORATION
PO BOX 18892
NEWARK, NJ 07191-8892


SOMERSET COLLECTION LP
SOMERSET NORTH
P.O. BOX 79001
DETROIT, MI 48279-1252


SOMERSET MERCHANTS ASSOCIATION
P.O. BOX 667
SOUTHFIELD, MI 48037-0667


SON T HOANG
1015 ORLANDO DR
FORT WAYNE, IN 46825


SONIA ORDONEZ DE RIOS
2300 PIMMIT DR
APT 714W
FALLS CHURCH, VA 22043


SOUTHDALE LIMITED PARTNERSHIP
PO BOX 404874
A/C #375-6589335
ATLANTA, GA 30384-4874


SOUTHRIDGE LIMITED PARTNERSHIP
PO BOX 404831
A/C #375-6589319
ATLANTA, GA 30384-4831

SPARKLETTS AND SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579


SPECIALTY LIGHTING GROUP
35 INDUSTRIAL PARK RD
CENTERBROOK, CT 06409


SPEED LUBE
924 EAST ELDORADO
DECATUR, IL 62521


SPHERION CORPORATION
4259 COLLECTION CENTER DR
CHICAGO, IL 60693


SPINSIX 123103
STE 101
15974 N 77TH ST
SCOTTSDALE, AZ 85260


SPIRIT LEATHER WORKS
20280 S. VERMONT AVE. #260
TORRANCETI, CA 90502


SPRINT
PO BOX 88026
CHICAGO, IL 60680-1206


SPRINT
PO BOX 740463
CINCINNATI, OH 45274


SPRINT
PO BOX 219623
KANSAS CITY, MO 64121-9623


SPRINT
PO BOX 600670
JACKSONVILLE, FL 32260


ST PIERRE
C/O GIANNINI

ST. JOSEPH COUNTY TREASURER
227 W. JEFFERSON BLVD.
SOUTH BEND, IN 46601


STANLEY WACLAW
202 MCKINLEY ST.
WESTVILLE, IL 61883


STAR/ A&J DISPOSAL SERVICE INC
20 SOUTH STREET
PARK FOREST, IL 60466-1291


STATE BOARD OF EQUALIZATION
ATTN: LRAS/REGISTRATION AND SECURITY CON
MIC:27, PO BOX 942879
SACRAMENTO, CA 94279-0027


STATE CENTRAL UNIT
P.O. BOX 6216
INDIANAPOLIS, IN 46206


STATE COMPTROLLER
111 E 17TH ST
AUSTIN, TX 78774


STATE CONTROLER TEXNET
111 E 17TH STREET
AUSTIN, TX 78774


STATE COURT BUILDING 1ST FLOOR
COBB COUNTY COURTHOUSE
177 WASHINGTON AVE
MARIETTA, GA 30090


STATE OF CONNECTICUT
DEPARTMENT OF REV SERVICES
PO BOX 2974
HARTFORD, CT 06104


STATE OF MICHIGAN
BUREAU OF WORKERS' & UNEMPLOYM
P.O. BOX 33598
DETROIT, MI 48232

```
STATE OF MICHIGAN
PO BOX 30207
LANSING, MI 48909


STATE OF MICHIGAN
MICHIGAN DEPT. OF TREASURY
DEPT. 77003
DETROIT, MI 48277


STATE OF MICHIGAN
LANSING, MI 48930


STATE OF NEW JERSEY
GROSS INCOME TAX
P O BOX 248
TRENTON, NJ 08646


STATE OF NEW JERSEY-CBT
PO BOX 666
TRENTON, NJ 08646


STEAM N VAC
2915 N WATER ST
DECATUR, IL 62526


STEPHANIE A BOTAMER
3046 ROYAL DORNOCH CIR
DELAWARE, OH 43015


STEPHEN C LUCAS
13425 SKYLINE DR
PLAINFIELD, IL 60544


STEPHEN W DAVIS
1304 A JENNA DR
SOUTH ELGIN, IL 60177


STEVE J KOVACH
13825 LEIGHFIELD ST
CHANTILLY, VA 20151


STEVE LUCAS
13425 SKYLINE DR
PLAINFIELD, IL 60544
```

STEVEN A GALE
4859 HEATH TRAILS
HILLIARD, OH 43026


STEVEN LARES
7509 PIERCE PL
MERRILLVILLE, IN 46410


STEVEN SHAPIRA
1572 HOLLAND
BIRMINGHAM, MI 48009


STONEBRIAR MALL
2034 PAYSPHERE CIRCLE
CHICAGO, IL 60674


STONEPATH LOGISTICS
INTERNATIONAL SERVICES, INC.
PO BOX 712417
CINCINNATI, OH 45271-2417


STONEPATH LOGISTICS INTL SVC INC.
755 N. ROUTE 83
BENSENVILLE, IL 60106


STORE KRAFT
500 IRVING ST
BEATRICE, NE 68310


STRIGLOS COMPANIES INC
P.O. BOX 167
DECATUR, IL 62525


STRIGLOS COMPANIES INC
150 E. WILLIAM ST.
DECATUR, IL 62525


SUMMER I GHANAYEM
5158 W AGATITE ST
CHICAGO, IL 60630


SUNBACHRACH LLC
SUN CAPITAL PARTNERS
5200 TOWN CENTER CIRCLE,STE 470
BOCA RATON, FL 33486

SUPERBA INC.
P.O. BOX 515206
LOS ANGELES, CA 90051-6506


SUPERBA INC.
1735 SOUTH SANTA FE AV.
LOS ANGELES, CA 90021


SURF COWBOY,INC./AGAVE
P.O. BOX 1707
TOPANGA, CA 90290-1707


SURF COWBOY,INC./AGAVE
1148 4TH ST.
SANTA MONICA, CA 90401


SUSAN D SMITH
1208 HIGH MEADOW DR
ALLEN, TX 75002


SUSAN E SHACKELFORD
185 N CAMP
DECATUR, IL 62522


SUSAN GENTRY
685 COUNTRY CT
MT ZION, IL 62549


SUSAN GILLEN
4207 E LINCOLN
DECATUR, IL 62521


SUSAN L SWISHER
3255 BETH BLVD APT #3
DECATUR, IL 62526


SUSAN M CREWS
814 HACKBERRY
CHATHAM, IL 62629


SVENDSEN FLORIST INC
2702 N. M. L. KING DR
DECATUR, IL 62526

SWANY
366 5TH AVE
SUITE 701
NEW YORK, NY 10001


SWANY AMERICA CORP.
115 CORPORATE DRIVE
JOHNSTOWN, NY 12095


SYDNEY A SPIGHT
23020 CLOVERLAWN
OAK PARK, MI 48237


SYLVESTER D WILLIAMS
24 E BROWN ST
NORRISTOWN, PA 19401


TAG MFG.
160 7TH STREET
BROOKLYN, NY 11215


TAILORED MAIL / QUESTIVA
155 108TH AVE. NE, STE.# 750
BELLEVUE, WA 98004


TALLIA-HARTZ & CO. INC.
1341 HUGHES FORD RD.
FREDERICK, MD 21705


TALX CORPORATION
135 SOUTH LASALLE DEPT 4076
CHICAGO, IL 60674-4076


TAMMY L BLEDSAW
PO BOX 632
214 E MAIN
WARRENSBURG, IL 62573


TATEOSSIAN
276 FIFTH AVE.
NEW YORK, NY 10001

TAUBMAN CENTERS
200 E. LONG LAKE RD
SUITE 300
BLOOMFIELD, MI 48303


TAXPAYER ASSISTANCE CENTER
DOCKING STATE OFFICE BLDG-1ST FL
915 S W HARRISON ST
TOPEKA, KS 66625-2007


TELECHECK SERVICES INC
PO BOX 60028
CITY OF INDUSTRY, CA 91716-0028


TELECHECK SERVICES INC
5251 WESTHEIMER RD.
HOUSTON, TX 77056


TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
P.O. BOX 305200
NASHVILLE, TN 37229


TENNESSEE DEPT OF EMPLOYMENT
EMPLOYER ACCOUNTS OPERATIONS
PO BOX 101  #243-589 9
NASHVILLE, TN 37202


TENNESSEE DEPT OF REVENUE
TAXPAYER SERVICES
500 DEADERICK STREET
NASHVILLE, TN 37242


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242


TERESA BASS
2808 COLFAX ST
EVANSTON, IL 60201


TERESA S HEFFERNAN
330 W WARREN
PO BOX 314
WARRENSBURG, IL 62573

TEXAS FIXTURE INSTALLERS
8838 FM 1565
ROYSE CITY, TX 75189


TEXAS WORKFORCE COMMISSION
P.O. BOX 149037
#02-148107-6
AUSTIN, TX 78714


THE BRANNOCK DEVICE CO INC
116 LUTHER AVE
LIVERPOOL, NY 13088


THE COLOR BOX
JANE RESNICK LTD.
15 WEST 36 STREET
NEW YORK, NY 10018


THE DESIGN COMPANY
STE 404
175 HARBOR DR
CHICAGO, IL 60601


THE ILLUMINATING COMPANY
PO BOX 3638
AKRON, OH 44309-3638


THE KABACHNCIK GROUP
10810 72ND STREET STE 207
LARGO, FL 33777


THE MALL AT GREEN HILLS
C/O MANAGEMENT OFFICE - ACCT
2126 ABBOTT MARTIN ROAD
NASHVILLE, TN 37215


THE MILLS CORPORATION
1300 WILSHIRE BLVD.
STE 400
ARLINGTON, VA 22209


THE SHOREHAM
33 WEST 55TH STREET
NEW YORK, NY 10019

THE STEPH SIN GROUP
1725 FAIRMOUNT AVE
PHILADELPHIA, PA 19130


THERESA N ANKRAH
8554 GWYNEDD WAY
SPRINGFIELD, VA 22153


THOMAS B GILKISON
5501 E 84TH TER
APT D
KANSAS CITY, MO 64132


THOMAS CONNICK
2120 BRITTANY CT
GLENDALE HTS, IL 60139


THOMAS E DURHAM,IV
8239 S FRANCISCO
CHICAGO, IL 60652


THOMAS SANDIDGE
# 21
DAYTON, OH 45459


THORBJORN REKTORLI
1017 N UNIVERSITY
APT 1
PEORIA, IL 61606


THUY T PHUNG
1524 SW IOWA ST
WYOMING, MI 49509


TIFFANY L AMOS
2929 HONORE
CHICAGO, IL 60657


TIM B HARRIS
1025 ROSELAWN DR
PAXTON, IL 60957


TIMI L HUNT
5901 EVERGREEN RD #3
DEARBORN HTS, MI 48127

TIMOTHY D TODD
6364 POKETA RD
VERONA, PA 15147


TIMOTHY E KENDRICK
87 STRAW FLOWER
ROMEOVILLE, IL 60446


TIMOTHY J BOELMAN
610 GRAND AVE
P O BOX 2321
GRAND RAPIDS, MI 49503


TIMOTHY L BICKES
464 WOODSIDE TRAIL
A-8
DECATUR, IL 62521


TIMOTHY R SALOMON
7000 ORKNEY PKWY
BETHESDA, MD 20817


TIMOTHY W BURTON
2779 JESSICA CT
LOVELAND, OH 45140


TINA G NIXON
535 MINTLER DR
MT ZION, IL 62549


TINA T LE
10215 W BELDEN AVE
MELROSE PARK, IL 60164


TKO-EVOLUTION APPAREL,INC
88212 EXPEDITE WAY
CHICAGO, IL 60695-0001


TN SECRETARY OF STATE
WILLIAM R SNODGRASS TOWER
312  8TH AV N. 6TH FL
NASHVILLE, TN 37243

```
TODD A HOLLOWAY
7365 HOWARD LN
APT 125
EDEN PRAIRIE, MN 55316


TODD M SMITH
2229 N WILDER AVE
DECATUR, IL 62526


TODD WHITE
12828 SAINT ANDREW DR.
KANSAS CITY, MO 64145


TONY PRESSLEY
37 SKYVIEW PL
STE 1
ASHVILLE, NC 28804


TORINO
6135 RIVER RD
NEW ORLEANS, LA 70123


TOSCANO INC.
101 WEST 55TH ST., STE.# 8J
NEW YORK, NY 10019


TOWER CLEANERS
ATTN: DELSA BENITEZ
11215 OAK LEAF DRIVE #B-1
SILVER SPRINGS, MD 20901


TRACY BALLINGER
2129 JENNIFER ST
AKRON, OH 44313


TRANS UNION LLC
1801 S. MEYERS RD.
OAK BROOK TERRACE, IL 60181


TRAVIS A EDWARDS
2758 N CHURCH ST
DECATUR, IL 62526
```

TREASURER OF ALLEN COUNTY
PO BOX 2540
FORT WAYNE, IN 46801


TREASURER OF VA 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
P.O. BOX 570
RICHMOND, VA 23218


TREASURER STATE OF TN
UNCLAIMED PROPERTY DIV
PO BOX 198649
NASHVILLE, TN 37219-8649


TREASURER, CITY OF DETROIT
INCOME TAX DEPT 131901
P.O. BOX 67000
DETROIT, MI 48267


TREASURER-CITY OF PITTSBURGH
WAGE TAX DUE
P O  BOX 642595
PITTSBURGH, PA 15264


TRENTON B POTTER
3530 SHERIDAN AV N
MINNEAPOLIS, MN 55412


TREVOR M BAPTISTE
11542 GENEVA RD
CINCINNATI, OH 45240


TRIMBY AND MILLER DISPOSAL
2207 S SHORES DR
DECATUR, IL 62521


TRUGREEN-CHEMLAWN
10079 PALM RD
GLENARM, IL 62536


TUTTLE CROSSING ASSOCIATES LLC
DBA THE MALL @TUTTLE CROSSING
PO BOX 404561 /AC 375-6553348
ATLANTA, GA 30384-4561

TWELVE OAKS MALL L.P.
DEPARTMENT 52701
P.O. BOX 67000
DETRIOT, MI 48267-0523


TYRA A BANKS
1715 N MANGO
CHICAGO, IL 60639


TYRONE G PARAMORE
4904 W VLIET ST
MILWAUKEE, WI 53208


TYSONS CORNER HOLDINGS LLC
DBA: TYSONS CORNER CENTER
DEPT 2596-5330
LOS ANGELES, CA 90084-2596


U.C. DIVISION
PO BOX 78960
#243193-000-0
MILWAUKEE, WI 53278


U.S. DEPT. OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 4142
GREENVILLE, TX 75403


U.S. POSTAL SERVICE
17345 CIVIC DR
BROOKFIELD, WI 53045


U.S. POSTMASTER
MEMORIAL STATION
1601 E MOUND DR
DECATUR, IL 62526-9998


UGO
VIA L. LEONI, 6
COMO
ITALY


UK.LASALLE INC-CUMBERLAND MALL
SDS-12-1662
PO BOX 86
MINNEAPOLIS, MN 55486-1662

ULINE
ATTN ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN, IL 60085


UNEMPLOYMENT SERVICES LLC
2674 PAYSPHERE CIRCLE
CHICAGO, IL 60674


UNISOURCE GREAT LAKES
7472 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


UNITED PARCEL SYSTEM
55 GREENLAKE PKWY  NE
ATLANTA, GA 30328


UNITED VAN LINES, LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1223


UNIVERSAL
3TH FL., RYUKYUNG BLDG
NONHYUN-DONG, KANGNAMKU Seoul
SOUTH KOREA


UNIVERSAL - UE FASHION KORA CO., LTD
3TH FL., RYUKYUNG BLDG
NONHYUN-DONG, KANGNAMKU Seoul
SOUTH KOREA


UNIVERSAL LIGHTING SOLUTIONS
ULS INC
918 N HAVENHURST DR STE 107
WEST HOLLYWOOD, CA 90046-6949


UPPER MERION TOWNSHIP
ATTN: BUSINESS TAX OFFICE
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406


UPS
LOCKBOX 577
CAROL STREAM, IL 60132

UPS CUSTOMHOUSE BROKERAGE,INC.
P.O. BOX 34486
LOUISVILLE, KY 40232


URSZULA KACPRZYNSKA
112 MAPLE ST. #82
OAK PARK, IL 60302


US POST OFFICE


USA 800, INC.
9808 EAST 66TH TERRACE
KANSAS CITY, MO 64133


USHA KAPOOR
19 HARBORD DR
BLOOMINGTON, IL 61701


USIS COMMERCIAL SERVICES INC
DEPT 145
PO BOX 21228
TULSA, OK 74121-1228


V. FRAAS USA INC.
39 GUS LAPHAM LANE
PLATTSBURGH, NY 12901


VA DEPT OF TAX
DEPT OF TAXATION CUSTOMER SERVICE
PO BOX 1115
RICHMOND, VA 23218


VA WITHHOLDING
PO BOX 1115
RICHMOND, VA 23218


VALDA
C/O GIANNINI


VALENTINA V SHEVCHENKO
2451 E RIVERSIDE DR
EVANSVILLE, IN 47714

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE, IN 47701


VANDYKE A BOFAH
2310 WILLIAM MAXWELL
APT 147
SPRINGFIELD, IL 62703


VELMA G LAMBERT
165 N. WARREN
ARGENTA, IL 62501


VERDE GARMENT MANUFACTURING LTD
7/F FORTUNE INDUSTRIAL BLDG
35 TAI YIP ST
HWUN TONG KOWLOON HONGKONG


VERITAS PRECIOUS METAL DESIGN
PRESTON COURT FARM  LOWER RD.
BOOKHAM   LEATHERHEAD
SURREY   KT23  4EF, 00


VERIZON
PO BOX 17577
BALTIMORE, MD 21297-0513


VERIZON       MD
PO BOX 646
BALTIMORE, MD 21265-0646


VERIZON       PA
PO BOX 28000
LEHIGH VALLEY, PA 18002-8000


VERIZON  NJ
PO BOX 4833
TRENTON, NJ 08650-4833


VERIZON NORTH TX
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS, CA 91346-9688


VERIZON WIRELESS 25506
PO BOX 25506
LEGIGH VALLEY, PA 18002-5506


VERSATILE CARD TECHNOLOGY INC
5200 THATCHER RD
DOWNERS GROVE, IL 60515


VICTOR G CARYADIYIL
124 N CLARA PL
ELMHURST, IL 60126


VICTOR STACKHOUSE
1718 MIDDAY DR
ZION, IL 60099


VICTORIA L TROSPER
605 S 17TH ST
DECATUR, IL 62521


VIEWPOINT INTERNATIONAL
12564 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


VILLA LIGHTING SUPPLY
P.O. BOX 15224
ST. LOUIS, MO 63110


VILLAGE OF FORSYTH
WATER AND SEWER DEPT
301 SOUTH ROUTE 51
FORSYTH, IL 62535


VILLAGE OF GREENDALE
PO BOX 1451
MILWAUKEE, WI 53201-1451


VILLAGE OF GREENDALE
WATER & SEWER DEPT.
6500 NORTHWAY
GREENDALE, WI 53129-0247

VILLAGE OF LOMBARD
255 E. WILSON AVE.
LOMBARD, IL 60148


VILLAGE OF NORRIDGE
VILLAGE CLERK
4000 N OLCOTT AVE
NORRIDGE, IL 60634


VILLAGE OF ORLAND PARK
WATER & SEWER FUND
8223 INNOVATION WAY
CHICAGO, IL 60682-0082


VILLAGE OF SCHAUMBURG
VILLAGE HALL
101 SCHAUMBURG COURT
SCHAUMBURG, IL 60193-1899


VINCENT SERPICO
1408 CANYON CT
BOLINGBROOK, IL 60490


VIRGINIA EMPLOYMENT COMMISSION
P O BOX 27483
#0005657687
RICHMOND, VA 23261


VISA
PO BOX 77043
MADISON, WI 53707-1043


VISION
POINT OF SALE INC
2260 RIDGE DR
GLENVIEW, IL 60025


VIVA TIME CORP.
140 58TH ST.  7TH FL.
BROOKLYN, NY 11220


VONACHEN SERVICE & SUPPLY
380 ROMA JEAN PKWY
STREAMWOOD, IL 60107

W.RAY SCOTT
5105 RUNNYMEDE DR
HOLT, MI 48842


W.W. GRAINGER INC
2550 FEDERAL DR
DECATUR, IL 62526


WALLENDER-DEDMAN PRINTING INC
1605 BRANT CT
DECATUR, IL 62526


WARICK R RICHARDSON
30796 TAMARACK ST #36108
WIXOM, MI 48393


WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE, KY 40290-1300


WASTE MANAGEMENT        4648
PO BOX 5648
CAROL STREAM, IL 60197-4948


WASTE MANAGEMENT OF LEWISVILLE
HAULING
PO BOX 78251
PHOENIX, AZ 85062-8251


WAYNE R KLEBE
925 W GUNNISON ST
APT #1E
CHICAGO, IL 60640


WAYNE W JACKSON
8527 MILLGATE LN
WASHINGTON TWP
DAYTON, OH 45458


WEA SOUTHLAKE LLC
P.O. BOX 56925
LOS ANGELES, CA 90074-6925

WELL TAILOR
14533 METCALF
OVERLAND PARK, KS 66223


WENDY A BEEHN
1016 BETTY LN
AURORA, IL 60505


WESLEY T JOHNSON
2328 NW 115TH ST
OKLAHOMA CITY, OK 73120


WESTFIELD - HAWTHORN, L.P.
P.O. BOX 96184
CHICAGO, IL 60693


WESTFIELD CORPORATION
11601 WILSHIRE BLVD.
LOS ANGELES, CA 90025


WHELAN'S INTERNATIONAL
731 UNION PARKWAY
RONKONKOMA, NY 11779


WHITE OAKS MALL L.P.
3392 PAYSPHERE CIRCLE
CHICAGO, IL 60674


WHITEMARSH ELECTRIC INC
300 SUMMIT AVE
CONSHOCKEN, PA 19428


WHITNEY E WENE
2 NE CARROLL DR
DECATUR, IL 62526


WHITNEY R HUGHES
3810 ENGLEWOOD DR
CHAMPAIGN, IL 61822


WI DEPT OF REV
P O BOX 8902
MADISON, WI 53708

WI WITHHOLDING
PO BOX 8977
MADISON, WI 53808


WILL E THOMPSON
3315 W MT VERNON
MILWAUKEE, WI 53208


WILLIAM A FRITZ
13142 GLENSIDE DRIVE
FARMERS BRANCH, TX 75234


WILLIAM A GRANT JR
3862 CHAMPION OAK DR
DUMFRIES, VA 22026


WILLIAM C JOHNSON
908 PARK ROAD CIRCLE
MCKINNEY, TX 75070


WILLIAM C MILLER
PO BOX 1799
MEMPHIS, TN 38101


WILLIAM E BLUNT
5954 DRAYCOTT DR
INDIANAPOLIS, IN 47236


WILLIAM L WATERS
353 ROXBURY RD
DAYTON, OH 45417


WILLIAM LEE
707 W BARRY AVE
#203
CHICAGO, IL 60657


WILLIAM M DOBINSKI
1439 N STEPHEN AVE
CLAWSON, MI 48017


WILLIAM ROBINSON
13041 STEARNS ST
OVERLAND PARK, KS 66213

```
WINCOR NIXDORF INC
2400 GRAND AVE. PARKWAY
STE. # 103
AUSTIN, TX 78728


WINGATE INN DECATUR
5170 N WINGATE DR
DECATUR, IL 62526


WINGET
UNIT A 7/F MAI SIK IND BLDG
1 KWAI TING ROAD
KWAI CHUNG NT HK, HONG KONG 00235


WINGET CYC INDUSTRIAL LTD
UNIT A 7/F MAI SIK IND BLDG
KWAI CHUNG NT HK 00235-0000
HONG KONG


WISCONSIN DEPT OF REVENUE
P O BOX 8902
MADISON, WI 53708-8902


WISCONSIN DEPT OF REVENUE
PO BOX 93134
MILWAUKEE, WI 53293


WISCONSIN SCTF
BOX 74400
MILWAUKEE, WI 53274


WOOD PRINTING SERVICE, INC.
2005 E OLIVE ST
DECATUR, IL 62526


WOODFIELD ASSOCIATES
DEPARTMENT 55401
P.O. BOX 67000
DETROIT, MI 48267-0554


WOODLORE
BOX 78232
MILWAUKEE, WI 53278-0232
```

WOODLORE
3820 HIGHWAY K W
PORT WASHINGTON, WI 53074


WORKERS TRAINING FUND
411 HAMILTON BLVD STE 1720
PEORIA, IL 61602


WORKSRIGHT SOFTWARE
501 COBBLE STONE CT.
MADISON, MS 39130


WORLD MKT.INC / VISITOR
132 W. 36TH ST.
NEW YORK, NY 10018


WORLD MKT.INC / VISITOR
1370 BROADWAY STE 800
NEW YORK, NY 10018


XANDER TOVAR
2630 OAK SHADOW LN
#A
ATLANTA, GA 30345


YELENA SHIN
11422 WATERFORD LN
FRISCO, TX 75035


YESSENIA ANDRADE
11416 SCHUYLKILL RD
ROCKVILLE, MD 20852


YOLANDA MARKHAM
15465 ST MARY'S ST
DETROIT, MI 48227


YORKTOWN HOLDINGS LLC
PO BOX 88659
CHICAGO, IL 60680-8659


ZAN ZARA
1160 SOUTH ROGERS CIRCLE # 1
BOCA RATON, FL 33487

ZHANNA B GOOD
132 STRATFORD
ROCHESTER HILLS, MI 48309

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

IN RE:                                              )    Chapter **11**
    **Bachrach Clothing, Inc.**       )    Bankruptcy Case No.
                                        )
                                        )
    Debtor(s)                           )

## DECLARATION REGARDING ELECTRONIC FILING
Signed by Debtor(s) or Corporate Representative
**To Be Used When Filing over the Internet**

PART I - DECLARATION OF PETITIONER        Date:    __June  6, 2006__
A.        To be completed in all cases.

    I(we)   __Sheila Arnold__   and _____, the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my(our) attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments,  is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. § 707(a) and 105.

B.        To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

    ☐        I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

C.        To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

    ☒        I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: _____        Signature _____
      **Sheila Arnold**
    (Debtor or Corporate Officer, Partner or Member)                    (Joint Debtor)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

IN RE:                         )    Chapter 11

**Bachrach Clothing, Inc.**         )    Bankruptcy Case No.

                             )

                             )

Debtor(s)               )

## DECLARATION REGARDING ELECTRONIC FILING
### Signed by Debtor(s) or Corporate Representative
### To Be Used When Filing over the Internet

**PART I - DECLARATION OF PETITIONER**      Date:     **June 6, 2006**

A.      To be completed in all cases.

     I(We) __Sheila Arnold__ and _____, the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my(our) attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments, is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. § 707(a) and 105.

B.      To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

         ☐    I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

C.      To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

         ☒    I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: X _Sheila Arnold_ _____       Signature _____

        **Sheila Arnold**

    (Debtor or Corporate Officer, Partner or Member)         (Joint Debtor)