**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| 2111 SDG FASHION MALL LP | PO BOX 66264 | | INDIANAPOLIS | IN | 46266-6626 | 2006-3-31 | 18,174.59 |
| 2111 SDG FASHION MALL LP | PO BOX 66264 | | INDIANAPOLIS | IN | 46266-6626 | 2006-4-28 | 18,174.59 |
| 2743 NORTHWOODS DEVELOPMENT CO | 7950 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | 2006-3-31 | 16,498.68 |
| 2743 NORTHWOODS DEVELOPMENT CO | 7950 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | 2006-4-28 | 13,192.55 |
| 4666 SHOPPING CENTER ASSOC | 3766 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-3-31 | 24,321.85 |
| 4666 SHOPPING CENTER ASSOC | 3766 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-4-28 | 24,321.85 |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-3-31 | 23,740.92 |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-4-28 | 23,740.92 |
| 4773 SDG MACERICH PROP., L.P. | EASTLAND MALL | POST OFFICE BOX 402200 | ATLANTA | GA | 30384-2200 | 2006-3-31 | 20,267.96 |
| 4773 SDG MACERICH PROP., L.P. | EASTLAND MALL | POST OFFICE BOX 402200 | ATLANTA | GA | 30384-2200 | 2006-4-28 | 18,634.16 |
| 57TH & 5TH, INC. | 730 5TH AVE.   STE. # 503 | | NEW YORK | NY | 10019 | 2006-4-13 | 136,350.00 |
| 57TH & 5TH, INC. | 730 5TH AVE.   STE. # 503 | | NEW YORK | NY | 10019 | 2006-4-28 | 5,130.00 |
| 57th and 5th | 730 5th Ave | Ste 503 | New York | NY | 10019 | 2006-3-27 | 195,631.50 |
| 7603 - PENN SQUARE MALL, LLP | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2006-3-31 | 18,825.99 |
| 7603 - PENN SQUARE MALL, LLP | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2006-4-28 | 17,371.03 |
| 7621 HG GALLERIA I,II,III,LP | 2088 PAYSHPERE CIRCLE | | CHICAGO | IL | 60674-2088 | 2006-3-31 | 27,362.11 |
| 7621 HG GALLERIA I,II,III,LP | 2088 PAYSHPERE CIRCLE | | CHICAGO | IL | 60674-2088 | 2006-4-28 | 27,362.11 |
| A & J BUILDERS INC | | 2574 W MAPLE AVE | FEASTERVILLE | PA | 19053 | 2006-4-7 | 29,396.50 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-11 | 1,088.37 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-11 | 127.71 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-11 | 181.34 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-11 | 2.20 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-25 | 581.04 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-25 | 989.04 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-25 | 72.37 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-25 | 466.84 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-25 | 5.44 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-03-30 | 250.00 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-08 | 1,085.54 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-08 | 163.89 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-08 | 859.59 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-08 | 3.98 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-22 | 193.28 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-22 | 1,023.10 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-22 | 993.20 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-04-22 | 11.53 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-06 | 1,099.73 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-06 | 244.78 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-06 | 1.66 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-20 | 322.56 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-20 | 1,062.83 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-20 | 153.25 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-05-20 | 26.31 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-06-03 | 1,135.20 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-06-03 | 229.88 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-06-03 | 526.95 |
| AARON STOKES | 1223 W FARNUM AVE #201 | | ROYAL OAK | MI | 48067 | 2006-06-03 | 16.28 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-06-03 | 658.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-03-11 | 24.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-03-25 | 736.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-08 | 746.00 |

1

| BACHRACH CLOTHING, INC. | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | Amount |
| Name | Address1 | Address2 | City | State | Zip | Date | Paid |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-08 | 196.26 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-08 | 50.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-22 | 729.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-22 | 23.42 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-22 | 1.62 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-04-22 | 50.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-05-06 | 580.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-05-06 | 128.76 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-05-20 | 739.00 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-05-20 | 11.92 |
| AARON V PARKS | 800 TRINITY ST | | S PLAINFIELD | NJ | 7080 | 2006-06-03 | 689.00 |
| ABF FREIGHT SYSTEM INC | PO BOX 3544 | | SPRINGFIELD | IL | 62708 | 2006-3-10 | 6,849.71 |
| ABF FREIGHT SYSTEM INC | PO BOX 3544 | | SPRINGFIELD | IL | 62708 | 2006-3-24 | 12,222.61 |
| ABF FREIGHT SYSTEM INC | PO BOX 3544 | | SPRINGFIELD | IL | 62708 | 2006-5-5 | 8,558.79 |
| ABF FREIGHT SYSTEM INC | PO BOX 3544 | | SPRINGFIELD | IL | 62708 | 2006-5-12 | 6,507.29 |
| ABF FREIGHT SYSTEM INC | PO BOX 3544 | | SPRINGFIELD | IL | 62708 | 2006-5-26 | 17,075.60 |
| ACCORD MECHANICAL AND | MANAGEMENT SERVIES INC | 218 E WASHINGTON ST | NORRISTOWN | PA | 19401 | 2006-4-7 | 15,000.00 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-03-11 | 1,915.40 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-03-11 | 5.90 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-03-25 | 1,934.54 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-04-08 | 1,934.54 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-04-22 | 1,934.54 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-04-22 | 4.06 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-05-06 | 1,934.54 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-05-20 | 1,934.54 |
| ADAM C SIWY | 113 WEST WAYNE ST | UNIT 410 | FT WAYNE | IN | 46802 | 2006-06-03 | 1,934.54 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-03-11 | 615.00 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-03-25 | 705.00 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-04-08 | 787.50 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-04-22 | 832.50 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-05-06 | 607.50 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-05-20 | 870.00 |
| ADIB A CHAMI | 6500 MEAD ST | | DEARBORN | MI | 48126 | 2006-06-03 | 810.00 |
| AFCO | DEPT 0809 | PO BOX 120001 | DALLAS | TX | 75312 | 2006-3-31 | 13,147.79 |
| AFCO | DEPT 0809 | PO BOX 120001 | DALLAS | TX | 75312 | 2006-4-28 | 13,147.79 |
| AFCO | DEPT 0809 | PO BOX 120001 | DALLAS | TX | 75312 | 2006-5-31 | 13,147.79 |
| Agave/Surf Cowboy | PO Box 1707 | | Topanga | CA | 90290 | 2006-3-8 | 73,500.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-03-11 | 1,044.01 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-03-11 | 10.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-03-11 | 121.52 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-03-25 | 1,158.50 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-03-25 | 22.20 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-04-08 | 1,189.34 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-04-08 | 7.17 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-04-08 | 20.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-04-22 | 1,215.10 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-04-22 | 31.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-05-06 | 1,180.56 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-05-06 | 6.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-05-20 | 1,218.64 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-05-20 | 62.45 |

2

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-05-20 | 30.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-06-03 | 1,202.45 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-06-03 | 7.40 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-06-03 | 123.36 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-06-03 | 6.00 |
| AILEEN R BONHAM | 542 KENWOOD AVE | | DECATUR | IL | 62526 | 2006-06-03 | 308.40 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-03-11 | 1,538.47 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-03-11 | 3.92 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-03-25 | 1,076.93 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-03-25 | 461.54 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-03-25 | 2.36 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-04-08 | 1,538.47 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-04-12 | 800.00 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-04-22 | 1,538.47 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-05-06 | 1,538.47 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-05-06 | 1.66 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-05-20 | 1,538.47 |
| ALAN R SMITH | 1038 POMONA DR | | CHAMPAIGN | IL | 61822 | 2006-06-03 | 1,538.47 |
| ALERT RETAIL SERVICE INC | | 302 OLD GREEN BAY RD | SOMERS | WI | 53144 | 2006-3-10 | 5,728.07 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-03-11 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-03-11 | 26.00 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-03-25 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-04-08 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-04-08 | 19.25 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-04-22 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-04-22 | 6.28 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-04-22 | 100.00 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-05-06 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-05-20 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-06-03 | 1,663.87 |
| ALFRED A GARDNER | 6459 LONGACRE ST | | DETROIT | MI | 48228 | 2006-06-03 | 5.52 |
| ALLIANCE MANAGEMENT | 601 Carlson Parkway | Ste 110 | Minneapolis | MN | 55305 | 2006-4-19 | 46,648.48 |
| ALLIANCE MANAGEMENT | CARLSON TOWERS STE 110 | 601 CARLSON PARKWAY | MINNEAPOLIS | MN | 55305 | 2006-5-12 | 50,035.31 |
| ALLIANCE MANAGEMENT | 602 Carlson Parkway | Ste 111 | Minneapolis | MN | 55305 | 2006-5-18 | 24,654.79 |
| ALLIANCE MANAGEMENT | 603 Carlson Parkway | Ste 112 | Minneapolis | MN | 55305 | 2006-5-23 | 50,000.00 |
| ALLIANCE MANAGEMENT | 603 Carlson Parkway | Ste 112 | Minneapolis | MN | 55305 | 2006-6-5 | 160,000.00 |
| ALLIED BENEFIT SYSTEMS INC | SUITE 1300 | 208 S. LASALLE ST | CHICAGO | IL | 60604 | 2006-3-14 | 15,355.40 |
| ALLIED BENEFIT SYSTEMS INC | SUITE 1300 | 208 S. LASALLE ST | CHICAGO | IL | 60604 | 2006-4-12 | 15,918.12 |
| ALLIED BENEFIT SYSTEMS INC | SUITE 1300 | 208 S. LASALLE ST | CHICAGO | IL | 60604 | 2006-5-9 | 14,539.93 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-3-29 | 5,588.46 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-3-29 | 6,500.41 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-4-10 | 6,653.64 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-4-25 | 4,878.34 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-5-10 | 6,605.06 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-5-26 | 4,307.75 |
| ALLIED BENEFITS | 208 S. LaSalle Street | Ste 1300 | Chicago | IL | 60604 | 2006-6-5 | 6,196.91 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-03-11 | 1,167.20 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-03-11 | 181.65 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-03-25 | 1,167.20 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-03-25 | 299.82 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-08 | 1,167.20 |

| BACHRACH CLOTHING, INC. | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | |
| | | | | | | | Amount |
| Name | Address1 | Address2 | City | State | Zip | Date | Paid |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-08 | 293.26 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-22 | 116.72 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-22 | 1,105.92 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-22 | 113.80 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-04-22 | 1.80 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-05-06 | 1,167.20 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-05-06 | 186.02 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-05-20 | 1,167.20 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-05-20 | 577.76 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-06-03 | 1,167.20 |
| ALLISON E CAMPBELL RAYLES | 15328 SEGOVIA DR #1009 | | DALLAS | TX | 75248 | 2006-06-03 | 83.16 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-11 | 288.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-11 | 645.60 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-11 | 21.60 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-11 | 96.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-25 | 1,050.30 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-03-25 | 188.33 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-08 | 1,080.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-08 | 217.69 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-12 | 675.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-22 | 108.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-22 | 1,023.30 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-04-22 | 113.40 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-05-06 | 216.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-05-06 | 1,012.50 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-05-06 | 12.15 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-05-20 | 432.00 |
| AMANDA M OUSLEY | 3881 ROSEBUD DR SE | | KENTWOOD | OH | 49512 | 2006-05-20 | 310.50 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-4-6 | 1,078.11 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-4-12 | 1,001.17 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-4-21 | 1,061.89 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-4-25 | 11,521.15 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-5-5 | 1,103.00 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-5-11 | 1,272.89 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-5-22 | 897.38 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-5-26 | 8,440.69 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-6-5 | 1,079.39 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-3-8 | 1,064.10 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-3-14 | 1,091.04 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-3-23 | 1,073.66 |
| AMEREN IP | PO Box 2522 | | Decatur | IL | 62525 | 2006-3-27 | 14,221.82 |
| AMERICAN EXPRESS        LS | PO BOX 360001 | | FT. LAUDERDALE | FL | 33336-0001 | 2006-3-24 | 6,463.05 |
| AMERICAN EXPRESS        TB | | PO BOX 650448 | DALLAS | TX | 75265 | 2006-3-24 | 15,346.62 |
| AMERICAN EXPRESS        TB | | PO BOX 650448 | DALLAS | TX | 75265 | 2006-4-21 | 28,041.20 |
| AMERICAN LIST COUNCIL INC | CN5219 | | PRINCETON | NJ | 08543 | 2006-4-21 | 5,000.00 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-03-11 | 661.59 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-03-11 | 285.60 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-03-11 | 114.24 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-03-25 | 1,071.68 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-04-08 | 859.98 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-04-08 | 231.84 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-04-22 | 1,104.72 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-05-11 | 817.82 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-05-06 | 231.84 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-05-20 | 916.20 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-05-20 | 57.96 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-06-03 | 937.65 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-06-03 | 115.92 |
| AMY D HOWE | 3718 NORTHHAVEN CT | WEST MOUND APTS #1A | DECATUR | IL | 62526 | 2006-06-03 | 1.00 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-11 | 1,301.78 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-11 | 84.25 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-11 | 19.82 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-11 | 113.99 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-11 | 2.00 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-25 | 1,049.80 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-25 | 2.52 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-25 | 2.58 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-03-25 | 25.00 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-04-08 | 1,341.60 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-04-08 | 90.56 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-04-22 | 1,341.60 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-04-22 | 90.56 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-04-22 | 3.96 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-05-06 | 1,282.91 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-05-06 | 115.71 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-05-20 | 1,341.60 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-05-20 | 88.04 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-05-20 | 2.28 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-06-03 | 268.32 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-06-03 | 1,115.21 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-06-03 | 50.31 |
| ANASTASIA S DECKER | 14397 S W BARROWS RD | | BEAVERTON | OR | 97007 | 2006-06-03 | 6.50 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-11 | 786.42 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-11 | 189.21 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-25 | 744.70 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-25 | 9.39 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-25 | 89.70 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-25 | 143.93 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-03-25 | 433.22 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-08 | 834.40 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-08 | 158.01 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-08 | 140.81 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-08 | 847.21 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-08 | 15.65 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-22 | 834.40 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-22 | 201.82 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-22 | 541.67 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-04-22 | 8.02 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-06 | 833.36 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-06 | 51.63 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-06 | 214.33 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-06 | 6.04 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-20 | 604.94 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-20 | 122.03 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-05-20 | 13.75 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-06-03 | 417.20 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-06-03 | 62.58 |
| ANCIMA JOHNYKUTTY | 36431 JEFFERSON CT APT 895 | | FARMINGTON HILL | MI | 48335 | 2006-06-03 | 67.73 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-03-11 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-03-25 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-03-25 | 7.96 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-04-08 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-04-08 | 2.32 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-04-22 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-04-22 | 9.08 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-04-22 | 150.00 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-05-06 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-05-20 | 1,769.24 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-06-03 | 884.62 |
| ANDREW C MATHEWS | 2374 WINDSOR CHASE | | COLUMBUS | OH | 43235 | 2006-06-03 | 884.62 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-03-11 | 1,656.21 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-03-25 | 1,672.78 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-04-08 | 836.39 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-04-08 | 836.39 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-04-22 | 1,672.78 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-05-06 | 1,338.22 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-05-06 | 334.56 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-05-20 | 1,672.78 |
| ANDREW J WARNER | 2836 EVERGLADE AVE | | WOODRIDGE | IL | 60517 | 2006-06-03 | 1,672.78 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-03-11 | 1,244.80 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-03-25 | 1,215.83 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-04-08 | 1,263.20 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-04-22 | 126.32 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-04-22 | 1,105.30 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-05-06 | 757.92 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-05-06 | 505.28 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-05-20 | 1,263.20 |
| ANGELA ALBERGA | 1419 W BRAY CT | | ARLINGTON HTS | IL | 60005 | 2006-06-03 | 1,263.20 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-03-11 | 1,225.35 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-03-11 | 35.44 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-03-25 | 1,236.38 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-03-25 | 137.03 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-08 | 1,171.80 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-08 | 200.81 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-08 | 224.44 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-22 | 126.00 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-22 | 1,149.75 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-22 | 51.98 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-04-22 | 50.00 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-05-06 | 252.00 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-05-06 | 930.83 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-05-20 | 960.75 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-05-20 | 108.68 |

6

| BACHRACH CLOTHING, INC. | | | | | | | |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | |
| | | | | | | | Amount |
| Name | Address1 | Address2 | City | State | Zip | Date | Paid |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-06-03 | 1,132.43 |
| ANGELA F PERONA | 915 INDIANA ST | | RACINE | WI | 53405 | 2006-06-03 | 2.36 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-11 | 626.29 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-11 | 210.20 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-25 | 634.23 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-25 | 51.14 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-25 | 169.92 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-03-25 | 42.48 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-04-08 | 684.67 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-04-08 | 14.66 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-04-08 | 169.92 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-04-22 | 743.40 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-05-06 | 849.60 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-05-06 | 32.02 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-05-20 | 770.59 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-05-20 | 22.14 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-05-20 | 84.96 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-06-03 | 569.76 |
| ANITA G RARRIECK | 906 N 33RD ST | | DECATUR | IL | 62521 | 2006-06-03 | 297.36 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-03-11 | 1,117.60 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-03-11 | 31.43 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-03-25 | 1,140.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-03-25 | 10.69 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-04-08 | 1,140.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-04-08 | 32.06 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-04-22 | 1,140.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-04-22 | 128.25 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-06 | 570.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-06 | 114.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-06 | 456.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-20 | 342.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-20 | 228.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-05-20 | 570.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-06-03 | 342.00 |
| ANNA MARTINO | 17306 BRIAR DRIVE | | TINLEY PARK | IL | 60477 | 2006-06-03 | 805.13 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-03-11 | 960.00 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-03-11 | 230.40 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-03-25 | 964.80 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-03-25 | 19.90 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-08 | 482.40 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-08 | 198.99 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-12 | 575.00 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-22 | 192.96 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-22 | 908.12 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-04-22 | 12.66 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-05-06 | 959.98 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-05-06 | 18.09 |
| ANTHONY S HARTMAN | 123 S STEVENS AVE | | DECATUR | IL | 62522 | 2006-05-20 | 482.40 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-03-11 | 752.40 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-03-11 | 7.90 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-03-11 | 12.00 |

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| BACHRACH CLOTHING, INC. | | | | | | | |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-03-25 | 840.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-04-08 | 852.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-04-08 | 4.96 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-04-08 | 125.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-04-22 | 852.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-05-06 | 834.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-05-06 | 2.98 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-05-20 | 806.40 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-05-20 | 30.00 |
| ANTOINE C PUTMAN | 8324 PINEHURST ST | | DETROIT | MI | 48204 | 2006-06-03 | 828.00 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-03-11 | 1,292.80 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-03-11 | 70.30 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-03-11 | 8.00 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-03-25 | 1,290.91 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-04-08 | 1,281.12 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-04-08 | 51.41 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-04-22 | 1,281.12 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-04-22 | 6.94 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-05-06 | 1,294.18 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-05-06 | 117.50 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-05-06 | 2.38 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-05-20 | 1,263.17 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-05-20 | 1.98 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-06-03 | 1,251.74 |
| ANTONY R FORSTER | 80 EAST MADISON AVE | | FLORHAM PARK | NJ | 7932 | 2006-06-03 | 14.32 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-03-11 | 765.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-03-11 | 60.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-03-11 | 26.02 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-03-25 | 785.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-03-25 | 30.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-08 | 160.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-08 | 690.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-08 | 30.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-22 | 800.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-22 | 97.50 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-04-22 | 52.56 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-05-06 | 785.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-05-06 | 157.50 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-05-20 | 242.08 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-05-20 | 635.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-05-20 | 97.50 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-06-03 | 800.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-06-03 | 165.00 |
| ARTHUR RODRIGUEZ | 1520 JEFFERSON RD | | HOFFMAN ESTATES | IL | 60195 | 2006-06-03 | 53.92 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-03-11 | 1,230.77 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-03-11 | 126.92 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-03-25 | 1,243.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-03-25 | 256.39 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-04-08 | 1,243.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-04-08 | 372.92 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-04-22 | 1,243.08 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-04-22 | 233.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-05-06 | 994.46 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-05-06 | 23.31 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-05-06 | 248.62 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-05-20 | 1,243.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-05-20 | 233.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-06-03 | 1,243.08 |
| ASHLEIGH M TIMCHENKO | 1310 W LUNT AVE #602 | | CHICAGO | IL | 60626 | 2006-06-03 | 34.96 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-11 | 682.40 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-11 | 38.39 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-11 | 1,071.37 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-25 | 359.36 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-25 | 1,364.80 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-25 | 63.98 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-03-25 | 16.94 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-08 | 1,364.80 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-08 | 179.13 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-08 | 50.54 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-22 | 363.68 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-22 | 1,364.80 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-04-22 | 89.57 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-06 | 182.16 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-06 | 1,313.62 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-06 | 127.95 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-20 | 180.08 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-20 | 1,364.80 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-20 | 38.39 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-05-20 | 156.47 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-06-03 | 360.00 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-06-03 | 1,364.80 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-06-03 | 51.18 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-06-03 | 165.45 |
| ASHOK P KHIANI | 1001 OAKWOOD DR | | WESTMONT | IL | 60559 | 2006-06-03 | 7.12 |
| ATLAS TRAVEL OF DECATUR, INC | | 148 E MAIN ST | DECATUR | IL | 62523 | 2006-3-24 | 5,027.22 |
| AUTOMATIC FIRE PROTECTION INC | | 12010 FORESTGATE DR | DALLAS | TX | 75243 | 2006-4-28 | 6,113.07 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-03-11 | 1,987.70 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-03-11 | 8.72 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-03-25 | 1,987.70 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-03-25 | 5.92 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-03-25 | 25.00 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-04-08 | 1,987.70 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-04-08 | 1.80 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-04-22 | 1,987.70 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-04-22 | 1,400.00 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-05-06 | 1,987.70 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-05-06 | 102.31 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-05-06 | 1.78 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-05-20 | 2,192.31 |
| AYMAN M SHAKFA | 375 CLIFTON AVE | APT 8 | NEWARK | NJ | 7104 | 2006-06-03 | 2,192.31 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-3-14 | 14,581.02 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-3-21 | 14,259.69 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-3-28 | 13,923.96 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-4-4 | 15,975.26 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-4-11 | 26,743.63 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-4-18 | 26,727.53 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-4-25 | 14,473.16 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-5-2 | 29,569.44 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-5-9 | 13,478.98 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-5-16 | 9,962.15 |
| BACHRACH MEDICAL PLAN | #55948405 | | 0 | 0 | 00000 | 2006-5-23 | 30,612.86 |
| BACHRACH THRIFT SAVING | PO Box 770001 | | Cincinnati | OH | 45277 | 2006-5-31 | 8,740.37 |
| BALLIN INTERNATIONAL | P.O. BOX 796 | | NEWARK | NJ | 07101-0796 | 2006-3-29 | 58,953.51 |
| BALLIN INTERNATIONAL | P.O. BOX 796 | | NEWARK | NJ | 07101-0796 | 2006-3-10 | 68,395.46 |
| BALLIN INTERNATIONAL | P.O. BOX 796 | | NEWARK | NJ | 07101-0796 | 2006-3-17 | 246,208.50 |
| BALLIN INTERNATIONAL | P.O. BOX 796 | | NEWARK | NJ | 07101-0796 | 2006-3-24 | 67,680.00 |
| BALLIN INTERNATIONAL | P.O. BOX 796 | | NEWARK | NJ | 07101-0796 | 2006-4-7 | 32,067.00 |
| BARBER SPECIALTIES INC | STE 116 | 11837 JUDD COURT | DALLAS | TX | 75243 | 2006-4-28 | 63,365.00 |
| BARMISH INC./ RIVIERA SLACKS | 5555 BOUL. THIMENS BLVD | MONTREAL, QUEBEC | CANADA | 00 | H4R -2H4 | 2006-4-7 | 21,136.95 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-4-7 | 9,031.20 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-03-11 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-03-11 | 132.30 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-03-11 | 6.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-03-25 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-03-25 | 298.20 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-04-08 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-04-08 | 317.10 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-04-08 | 11.92 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-04-22 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-04-22 | 121.80 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-05-06 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-05-06 | 201.60 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-05-20 | 1,019.20 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-05-20 | 241.50 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-05-20 | 18.14 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-06-03 | 1,120.00 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-06-03 | 249.90 |
| BARRY A BRAUN | 1128 HILL ROCK DR | | SOUTH EUCLID | OH | 44121 | 2006-06-03 | 69.17 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-03-11 | 1,924.68 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-03-25 | 1,953.55 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-04-08 | 1,953.55 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-04-22 | 1,953.55 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-05-06 | 1,953.55 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-05-06 | 213.00 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-05-20 | 1,562.84 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-05-20 | 390.71 |
| BARRY L BAUER | 715 W HUNTER | | SULLIVAN | IL | 61951 | 2006-06-03 | 1,953.55 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-03-11 | 2,327.34 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-03-14 | 3,024.93 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-03-25 | 2,362.25 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-04-08 | 2,439.18 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-04-22 | 2,439.18 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-05-06 | 2,439.18 |