**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-05-20 | 2,439.18 |
| BARRY P BRANDT | 210 TRAVIS CT | #101 | SCHAUMBURG | IL | 60195 | 2006-06-03 | 2,439.18 |
| BARSALED | DC | 157 SOUTHMORELAND PL | DECATUR | IL | 62521 | 2006-3-31 | 14,166.67 |
| BARSALED | DC | 157 SOUTHMORELAND PL | DECATUR | IL | 62521 | 2006-4-28 | 14,166.67 |
| BEACHWOOD PLACE LTD | C/O THE ROUSE CO | PO BOX 64350 | BALTIMORE | MD | 21264-4350 | 2006-3-31 | 27,698.16 |
| BEACHWOOD PLACE LTD | C/O THE ROUSE CO | PO BOX 64350 | BALTIMORE | MD | 21264-4350 | 2006-4-28 | 27,698.16 |
| BEL VETRO, INC. | 108 WEST 39TH ST. | STE.# 1110 | NEW YORK | NY | 10018 | 2006-3-10 | 6,528.41 |
| BEL VETRO, INC. | 108 WEST 39TH ST. | STE.# 1110 | NEW YORK | NY | 10018 | 2006-4-28 | 12,047.24 |
| BELARDI OSTROY ALC LLC | | 16 W 22ND ST | NEW YORK | NY | 10010 | 2006-3-24 | 5,000.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-11 | 680.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-11 | 38.25 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-11 | 38.25 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-11 | 823.52 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-11 | 18.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-25 | 680.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-25 | 102.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-25 | 480.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-25 | 7.54 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-03-25 | 25.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-08 | 680.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-08 | 102.00 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-08 | 978.66 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-22 | 1,391.76 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-22 | 225.25 |
| BENJAMIN D TOBAR | 4055 WOODLAND CREEK DR #102 | | GRAND RAPIDS | MI | 49512 | 2006-04-22 | 57.91 |
| BERLE MANUFACTURING CO.. | ACCOUNTS RECEIVABLE | P.O. BOX 13446 | CHARLESTON | SC | 29412 | 2006-4-13 | 109,228.86 |
| BERLE MANUFACTURING CO.. | ACCOUNTS RECEIVABLE | P.O. BOX 13446 | CHARLESTON | SC | 29412 | 2006-4-28 | 7,814.00 |
| BESTILE | 841 Progress Ave | | Scarborough | | M1H2X4 | 2006-4-26 | 47,440.00 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-11 | 637.98 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-11 | 27.10 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-11 | 74.88 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-25 | 658.38 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-25 | 15.17 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-03-25 | 75.60 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-04-08 | 688.72 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-04-08 | 20.98 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-04-08 | 75.60 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-04-22 | 746.93 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-04-22 | 22.11 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-06 | 223.36 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-06 | 756.00 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-06 | 9.50 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-20 | 612.08 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-20 | 20.98 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-22 | 3,780.00 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-22 | 3,780.00 |
| BETTY L BROOKMAN | 2635 N MAIN | | DECATUR | IL | 62526 | 2006-05-22 | 1,512.00 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-03-11 | 479.20 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-03-11 | 37.68 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-03-11 | 226.08 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-03-25 | 392.67 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-04-08 | 543.31 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-04-08 | 228.24 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-04-22 | 735.03 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-04-22 | 16.12 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-05-06 | 760.80 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-05-06 | 37.37 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-05-20 | 760.80 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-05-20 | 18.40 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-06-03 | 458.86 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-06-03 | 13.84 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-06-03 | 152.16 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-06-03 | 152.16 |
| BETTY L JONES | 785 SOUTH 16TH | | DECATUR | IL | 62521 | 2006-06-06 | 7,760.16 |
| BEVERLY COAT HANGER CO INC | 1215 FAIRFAX AVENUE | | SAN FRANCISCO | CA | 94124-1794 | 2006-6-2 | 9,537.00 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-3-10 | 27,718.36 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-3-24 | 29,594.07 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-3-31 | 17,471.76 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-4-14 | 18,700.68 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-4-28 | 52,505.27 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-5-5 | 20,703.88 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-5-12 | 17,469.49 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-5-19 | 32,674.91 |
| BIRDDOG SOLUTIONS INC | BANK OF AMERICA | PO BOX 415069 | BOSTON | MA | 02241-5069 | 2006-6-2 | 34,491.74 |
| BOARD OF EQUAL | Attn:  LRAS/Registration and Security Control Unit MIC:27 | P O Box 942879 | Sacramento | CA | 94279 | 2006-3-23 | 9,552.00 |
| BOARD OF EQUAL | Attn:  LRAS/Registration and Security Control Unit MIC:27 | P O Box 942879 | Sacramento | CA | 94279 | 2006-4-28 | 14,099.00 |
| BOARD OF EQUAL | Attn:  LRAS/Registration and Security Control Unit MIC:27 | P O Box 942879 | Sacramento | CA | 94279 | 2006-5-23 | 13,380.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-11 | 777.15 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-11 | 72.77 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-11 | 306.24 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-11 | 20.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-25 | 792.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-25 | 133.65 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-03-25 | 229.21 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-08 | 115.52 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-08 | 678.15 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-08 | 149.99 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-08 | 61.45 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-22 | 792.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-22 | 190.08 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-22 | 200.80 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-22 | 1.90 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-04-22 | 50.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-06 | 778.14 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-06 | 105.44 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-06 | 96.42 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-06 | 3.48 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-20 | 792.00 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-20 | 198.99 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-20 | 246.49 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-05-20 | 3.58 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-06-03 | 111.84 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-06-03 | 3.96 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-06-03 | 783.09 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-06-03 | 112.86 |
| BOBBY G BROOKS | 7038 COZYCROFT | | CANOGA PARK | CA | 91306 | 2006-06-03 | 225.42 |
| BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO | CANADA     M6M 2R1 | 00 | 00000-0000 | 2006-3-17 | 138,647.95 |
| BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO | CANADA     M6M 2R1 | 00 | 00000-0000 | 2006-3-24 | 67,633.80 |
| BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO | CANADA     M6M 2R1 | 00 | 00000-0000 | 2006-4-7 | 64,761.64 |
| BRAEMORE NECKWEAR CO | 12 DENSLEY AVE. | TORONTO, ONTARIO | CANADA     M6M 2R1 | 00 | 00000 | 2006-4-13 | 49,882.83 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-03-11 | 1,500.00 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-03-25 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-03-25 | 10.78 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-04-08 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-04-11 | 1,100.00 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-04-22 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-05-06 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-05-20 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-05-20 | 11.84 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-06-03 | 1,511.25 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-06-03 | 800.00 |
| BRANDON L SHOCKLEY | 3728 NORTHHAVEN CT | APT 3A | DECATUR | IL | 62526 | 2006-06-03 | 1,511.25 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-03-11 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-03-25 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-04-08 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-04-22 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-05-06 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-05-20 | 3,653.85 |
| BRETT A BAGGERLY | 3207 NEWFIELD CT | | GARLAND | TX | 75044 | 2006-06-03 | 3,653.85 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-11 | 681.30 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-11 | 35.10 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-11 | 8.10 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-11 | 62.64 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-11 | 5.06 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-25 | 701.10 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-25 | 13.50 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-25 | 8.22 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-03-25 | 25.00 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-04-08 | 666.00 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-04-08 | 244.54 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-04-22 | 600.30 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-04-22 | 265.06 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-04-22 | 2.38 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-05-06 | 652.50 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-05-06 | 84.28 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-05-06 | 8.54 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-05-20 | 659.70 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-06-03 | 603.90 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-06-03 | 139.96 |
| BRIAN A AVILA | 9744 PLEASANT GATE LN | | POTOMAC | MD | 20854 | 2006-06-03 | 2.78 |

13

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-03-11 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-03-25 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-04-08 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-04-22 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-05-06 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-05-20 | 1,968.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-05-20 | 8.54 |
| BRIAN D WHEELER | 11549 SOUTHWEST DAVIES RD | APT #2606 | BEAVERTON | OR | 97007 | 2006-06-03 | 1,968.54 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-03-11 | 816.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-03-11 | 72.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-03-25 | 888.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-03-25 | 113.55 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-03-25 | 25.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-08 | 612.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-08 | 204.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-08 | 126.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-08 | 25.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-22 | 1,480.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-22 | 277.50 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-04-22 | 600.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-06 | 1,269.10 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-06 | 152.63 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-06 | 210.90 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-06 | 138.75 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-20 | 1,480.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-05-20 | 280.28 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-06-03 | 148.00 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-06-03 | 1,424.50 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-06-03 | 55.50 |
| BRIAN M CATT | 1004 N PLUM GROVE RD | APT 314 | SCHAUMBURG | IL | 601734664 | 2006-06-03 | 138.75 |
| BRIARWOOD LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 2006-3-31 | 21,581.57 |
| BRIARWOOD LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 2006-4-28 | 21,617.77 |
| BROWN AND CHURCH, LTD. | 722 E. MAIN ST. | | PILOT MOUNTAIN | NC | 27041 | 2006-3-10 | 30,129.55 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-03-10 | 2,730.84 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-03-11 | 2,779.61 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-03-25 | 2,821.31 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-04-08 | 2,257.05 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-04-08 | 564.26 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-04-22 | 2,539.18 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-04-22 | 282.13 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-05-06 | 2,821.31 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-05-20 | 2,821.31 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-06-03 | 2,539.18 |
| BRUCE BARDINI | 53 N LYNETTE DR | | DECATUR | IL | 62526 | 2006-06-03 | 282.13 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-11 | 753.17 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-11 | 16.28 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-11 | 87.68 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-11 | 43.84 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-25 | 809.54 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-25 | 18.01 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-03-25 | 88.96 |

14

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-04-08 | 809.09 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-04-08 | 18.51 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-04-22 | 808.09 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-04-22 | 13.34 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-04-22 | 88.96 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-05-06 | 889.60 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-05-06 | 30.69 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-05-20 | 889.60 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-05-20 | 29.86 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-06-03 | 809.65 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-06-03 | 17.68 |
| BRYAN N WHITSETT | 102 W WAIT | P O BOX 137 | CERRO GORDO | IL | 61818 | 2006-06-03 | 88.96 |
| BURT & ASSOCIATES INC | | 2513 WEISENBERGER | FT WORTH | TX | 76107 | 2006-4-28 | 7,398.00 |
| BUSINESS COMPUTER DESIGN INT'L | | 950 YORK RD | HINSDALE | IL | 60521 | 2006-5-4 | 10,704.00 |
| CABLE IMAGING SOLUTIONS | 9201 EAST BLOOMINGTON FREEWAY | SUITE RR | BLOOMINGTON | MN | 55420 | 2006-3-24 | 10,055.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-11 | 832.72 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-11 | 160.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-25 | 160.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-25 | 370.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-25 | 80.21 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-03-25 | 16.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-08 | 745.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-08 | 415.59 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-08 | 50.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-22 | 660.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-22 | 7.50 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-04-22 | 269.96 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-05-06 | 720.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-05-06 | 341.18 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-05-20 | 750.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-05-20 | 801.85 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-06-03 | 691.00 |
| CAHIT AKSOY | 5638 BENNING | | HOUSTON | TX | 77096 | 2006-06-03 | 567.56 |
| CANDACE L WARD | 639 SOUTH 22ND ST | | DECATUR | IL | 62521 | 2006-03-10 | 7,396.28 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-11 | 1,053.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-11 | 15.19 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-25 | 881.96 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-25 | 10.13 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-25 | 216.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-03-25 | 988.88 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-04-08 | 108.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-04-22 | 978.75 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-04-22 | 108.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-05-06 | 1,080.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-05-06 | 15.19 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-05-20 | 949.59 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-05-20 | 108.00 |
| CANDACE M GREEN | 6846 ASH PLACE | | GARY | IN | 46403 | 2006-06-03 | 1,053.00 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-03-11 | 869.60 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-03-25 | 441.20 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-03-25 | 441.20 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-04-08 | 882.40 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-04-22 | 882.40 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-05-06 | 838.28 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-05-20 | 876.89 |
| CARL H CHILDRESS | 1735A 17TH AVE N | | NASHVILLE | TN | 37208 | 2006-06-03 | 882.40 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-11 | 562.40 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-11 | 485.07 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-11 | 56.24 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-25 | 458.88 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-25 | 602.28 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-03-25 | 57.36 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-04-08 | 458.88 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-04-08 | 623.79 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-04-08 | 57.36 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-04-22 | 630.96 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-04-22 | 57.36 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-05-06 | 609.45 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-05-06 | 57.36 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-05-20 | 630.96 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-05-20 | 57.36 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-06-03 | 623.79 |
| CARL J INGOGLIA | 5273 RIVERVIEW RD | | RIVERTON | IL | 62561 | 2006-06-03 | 57.36 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-3-10 | 9,128.75 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-3-17 | 4,557.00 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-3-22 | 98,134.00 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-3-27 | 7,962.50 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-3-31 | 18,556.10 |
| CASSA DI RISPARMIO | 375 Park Avenue | | New York | NY | 10152 | 2006-5-3 | 24,430.00 |
| CBL/MONROEVILLE, L.P. | PO BOX 74137 | | CLEVELAND | OH | 44194-4137 | 2006-3-31 | 19,095.89 |
| CBL/MONROEVILLE, L.P. | PO BOX 74137 | | CLEVELAND | OH | 44194-4137 | 2006-4-28 | 19,095.89 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-03-11 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-03-11 | 199.50 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-03-25 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-03-25 | 294.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-04-08 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-04-08 | 583.80 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-04-22 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-04-22 | 436.80 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-04-22 | 100.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-05-06 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-05-06 | 210.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-05-20 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-05-20 | 539.70 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-06-03 | 1,120.00 |
| CEDRIC M WILLIAMS | 3503 NORMANDY AVE | APT 6 | DALLAS | TX | 75205 | 2006-06-03 | 411.60 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-03-10 | 1,869.40 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-03-11 | 1,896.46 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-03-11 | 210.72 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-03-25 | 2,138.79 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-04-08 | 2,138.79 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-04-22 | 2,138.79 |

16

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-05-06 | 1,924.91 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-05-06 | 213.88 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-05-20 | 1,924.91 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-05-20 | 213.88 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-06-03 | 1,497.15 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-06-03 | 213.88 |
| CHERYL HACKETT | 4282 HUSTON HILLS RD | | DECATUR | IL | 62526 | 2006-06-03 | 427.76 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-11 | 96.00 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-11 | 915.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-11 | 5.40 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-11 | 4.32 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-25 | 969.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-25 | 87.26 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-03-25 | 8.94 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-08 | 969.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-08 | 201.80 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-08 | 1.96 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-12 | 675.00 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-22 | 969.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-22 | 154.53 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-04-22 | 1.52 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-06 | 969.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-06 | 163.62 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-20 | 969.60 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-20 | 72.72 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-20 | 3.12 |
| CHRISTOPHER S MAAS | 715 KIMBALL AVE | | NEW KENSINGTON | PA | 15068 | 2006-05-20 | 1,090.80 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-11 | 11.96 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-11 | 668.70 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-11 | 31.50 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-11 | 47.45 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-25 | 648.90 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-25 | 102.41 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-03-25 | 38.19 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-04-08 | 645.30 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-04-08 | 180.02 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-04-22 | 676.80 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-04-22 | 141.80 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-04-22 | 16.86 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-05-06 | 615.60 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-05-06 | 27.09 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-05-06 | 8.34 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-05-20 | 682.20 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-05-20 | 11.92 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-06-03 | 665.10 |
| CHRISTY A GAVETTE | 243 CERVANTES | | LAKE OSWEGO | OR | 97035 | 2006-06-03 | 32.42 |
| CLAUDIO | Via G. Dupre, 46 | | Firenze | | 50131 | 2006-3-10 | 3,179.87 |
| CLAUDIO | Via G. Dupre, 46 | | Firenze | | 50131 | 2006-3-10 | 6,738.59 |
| CLAUDIO | Via G. Dupre, 46 | | Firenze | | 50131 | 2006-4-19 | 4,225.10 |
| CLAUDIO | Via G. Dupre, 46 | | Firenze | | 50131 | 2006-4-19 | 6,527.79 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-03-11 | 1,769.72 |

17

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-03-25 | 1,787.42 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-04-08 | -357.48 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-04-08 | 1,787.42 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-04-08 | 357.48 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-04-22 | 1,787.42 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-04-27 | 1,000.00 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-05-06 | 1,930.42 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-05-20 | 1,930.42 |
| CLIFTON B RAGLIN | 10722 W GREEMTREE RD | | MILWAUKEE | WI | 53224 | 2006-06-03 | 1,930.42 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-3-28 | 120,983.54 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-4-5 | 70,601.80 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-4-17 | 208,672.39 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-4-17 | 14,739.25 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-4-20 | 7,343.22 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-5-4 | 69,005.29 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-5-24 | 18,073.45 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-5-25 | 16,174.89 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-5-30 | 92,880.57 |
| Commerce Bank | 8000 Forsyth Blvd | | Clayton | MO | 63105 | 2006-6-5 | 75,174.41 |
| COMP OF MARYLAND | 301 W. Preston St | | Baltimore | MD | 21201 | 2006-3-22 | 5,743.13 |
| COMP OF MARYLAND | 301 W. Preston St | | Baltimore | MD | 21201 | 2006-4-21 | 7,343.22 |
| COMP OF MARYLAND | 301 W. Preston St | | Baltimore | MD | 21201 | 2006-5-19 | 7,847.31 |
| COMPONENTS BY JOHN MCCOY, INC. | 20 W. 55TH ST. , PENTHOUSE | | NEW YORK | NY | 10019 | 2006-3-24 | 10,320.00 |
| COMPONENTS BY JOHN MCCOY, INC. | 20 W. 55TH ST. , PENTHOUSE | | NEW YORK | NY | 10019 | 2006-3-31 | 10,226.25 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-03-11 | 111.92 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-03-11 | 937.33 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-03-25 | 1,015.30 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-04-08 | 113.60 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-04-08 | 937.20 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-04-22 | 1,001.10 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-05-06 | 227.20 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-05-06 | 792.36 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-05-20 | 113.60 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-05-20 | 870.46 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-06-03 | 113.60 |
| CONCEPCION REYES | 521 BANGS ST | | AURORA | IL | 60505 | 2006-06-03 | 887.50 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-03-11 | 633.97 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-03-11 | 36.02 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-03-11 | 73.60 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-03-25 | 721.70 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-03-25 | 16.25 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-04-08 | 747.20 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-04-08 | 43.43 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-04-22 | 696.76 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-04-22 | 22.14 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-04-22 | 74.72 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-05-06 | 731.88 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-05-06 | 8.69 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-05-20 | 690.97 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-05-20 | 11.63 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-05-20 | 74.72 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-06-03 | 373.60 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-06-03 | 21.02 |
| CONNIE J MOONEY | 5059 MELWOOD AVE | | DECATUR | IL | 62521 | 2006-06-03 | 373.60 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-03-11 | 1,884.62 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-03-11 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-03-25 | 0.84 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-03-25 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-04-08 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-04-22 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-05-06 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-05-20 | 1,892.35 |
| CORY W CROWDER | 2869 SPRING VILLA LN | | SMYRNA | GA | 30080 | 2006-06-03 | 1,892.35 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-06-03 | 180.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-03-11 | 254.25 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-03-11 | 8.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-03-11 | 484.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-03-25 | 815.41 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-03-25 | 25.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-04-08 | 464.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-04-08 | 645.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-04-22 | 524.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-04-22 | 848.57 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-04-22 | 3.96 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-05-06 | 372.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-05-06 | 490.62 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-05-20 | 172.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-05-20 | 20.96 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-06-03 | 408.00 |
| COUMBA T TOUMBOU | 2255 ELDRIDGE PARKWAY | #1517 | HOUSTON | TX | 77077 | 2006-06-03 | 642.89 |
| COURT AT KING OF PRUSSIA | 160 N GULPH RD | SUITE 2700 | KING OF PRUSSIA | PA | 19406 | 2006-3-13 | 5,000.00 |
| COURT AT KING OF PRUSSIA | 160 N GULPH RD | SUITE 2700 | KING OF PRUSSIA | PA | 19406 | 2006-3-31 | 5,000.00 |
| COURT AT KING OF PRUSSIA | 160 N GULPH RD | SUITE 2700 | KING OF PRUSSIA | PA | 19406 | 2006-4-28 | 6,465.50 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-03-11 | 2,692.31 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-03-25 | 2,692.31 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-04-08 | 2,732.70 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-04-08 | 40.39 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-04-22 | 2,732.70 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-05-06 | 2,732.70 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-05-20 | 2,732.70 |
| CRAIG E MORRISON | 950 FRANK DR | | DECATUR | IL | 62526 | 2006-06-03 | 2,732.70 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-11 | 1,101.86 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-11 | 117.58 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-11 | 81.35 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-11 | 410.42 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-25 | 1,183.20 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-25 | 457.01 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-25 | 25.00 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-03-29 | 2,000.00 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 1,128.48 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 68.77 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 54.72 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 450.36 |

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BACHRACH CLOTHING, INC. | | | | | | | |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 11.92 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-08 | 75.00 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-22 | 525.05 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-22 | 66.56 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-22 | 77.65 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-22 | 591.60 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-04-22 | 95.40 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-05-06 | 2,038.47 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-05-06 | 177.52 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-05-20 | 2,038.47 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-06-03 | 2,038.47 |
| CRAIG M DIMONDA | 13 FALMOUTH RD | | ISELIN | NJ | 8830 | 2006-06-03 | 14.32 |
| CROOKHORN DAVIS | | 8 FOREST PARKWAY | SHELTON | CT | 06484 | 2006-3-10 | 30,264.10 |
| CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | | NEW YORK | NY | 10018 | 2006-3-17 | 23,366.24 |
| CULLEN MENS | 231 W. 39TH ST.  STE.# 1016 | | NEW YORK | NY | 10018 | 2006-3-24 | 5,351.64 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-11 | 628.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-11 | 90.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-11 | 602.83 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-25 | 120.88 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-25 | 560.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-03-25 | 475.06 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-04-08 | 592.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-04-08 | 24.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-04-08 | 914.11 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-04-22 | 622.40 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-04-22 | 515.55 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-06 | 608.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-06 | 6.00 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-06 | 384.86 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-20 | 844.20 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-20 | 144.90 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-20 | 18.90 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-05-20 | 164.44 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-06-03 | 858.06 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-06-03 | 75.60 |
| CURTIS L CELESTINE | 3250 HUDSON XING APT 521 | | MCKINNEY | TX | 75070 | 2006-06-03 | 277.27 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-11 | 1,157.10 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-11 | 4.35 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-11 | 401.36 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-25 | 232.00 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-25 | 459.60 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-25 | 540.85 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-25 | 148.43 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-03-25 | 18.84 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-08 | 1,039.65 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-08 | 538.80 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-08 | 9.12 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-22 | 1,112.15 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-22 | 21.75 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-22 | 285.93 |
| CYNTHIA L PUPELIS-CHORAK | 5918 W 124TH ST | | ALSIP | IL | 60803 | 2006-04-22 | 2.72 |