**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-04-08 | 1,074.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-04-08 | 9.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-04-08 | 75.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-04-22 | 1,153.50 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-04-22 | 50.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-05-06 | 975.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-05-20 | 1,080.00 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-05-20 | 9.81 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-06-03 | 1,015.50 |
| ERIK A PETERSEN | 14615 SE HEMMEN AVE | | CLACKAMAS | OR | 97015 | 2006-06-03 | 2.76 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-03-11 | 696.00 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-03-25 | 80.80 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-03-25 | 623.17 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-04-08 | 404.00 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-04-08 | 415.11 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-04-22 | 695.89 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-05-06 | 736.29 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-05-20 | 668.62 |
| ERIKA RODRIGUEZ | 933 SOUTH WINNETKA AV | | DALLAS | TX | 75208 | 2006-06-03 | 719.12 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-03-11 | 1,730.78 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-03-25 | 1,741.69 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-04-08 | 1,741.69 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-04-22 | 1,741.69 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-05-06 | 1,741.69 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-05-20 | 1,741.69 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-06-03 | 1,567.52 |
| ERIN T MULLIN | 1922 N HONORE ST | APT 3 | CHICAGO | IL | 60622 | 2006-06-03 | 1,741.69 |
| FAIRLANE TOWN CENTER LLC | DEPARTMENT 52001 | P.O. BOX 67000 | DETROIT | MI | 48267-0523 | 2006-3-31 | 8,551.39 |
| FAIRLANE TOWN CENTER LLC | DEPARTMENT 52001 | P.O. BOX 67000 | DETROIT | MI | 48267-0523 | 2006-4-28 | 8,551.39 |
| FEDEX SMARTPOST | | PO BOX 360353 | PITTSBURGH | PA | 15250-6353 | 2006-3-10 | 13,375.13 |
| FEDEX SMARTPOST | | PO BOX 360353 | PITTSBURGH | PA | 15250-6353 | 2006-3-24 | 8,721.11 |
| FEDEX SMARTPOST | | PO BOX 360353 | PITTSBURGH | PA | 15250-6353 | 2006-4-28 | 15,333.37 |
| FEDEX SMARTPOST | | PO BOX 360353 | PITTSBURGH | PA | 15250-6353 | 2006-5-12 | 8,310.95 |
| FEDEX SMARTPOST | | PO BOX 360353 | PITTSBURGH | PA | 15250-6353 | 2006-5-26 | 8,700.36 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-11 | 1,120.00 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-11 | 109.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-11 | 73.50 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-11 | 13.92 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-11 | 70.00 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-25 | 1,131.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-03-25 | 135.74 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-08 | 1,131.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-08 | 173.92 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-12 | 775.00 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-22 | 1,131.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-22 | 163.32 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-04-22 | 5.94 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-06 | 1,131.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-06 | 57.27 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-06 | 7.12 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-20 | 1,131.20 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-20 | 84.84 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-05-20 | 10.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-06-03 | 1,131.20 |
| FELIX B ERCIA | 1123 BARTLETT ST | APT 14 | HOUSTON | TX | 77006 | 2006-06-03 | 152.71 |
| FIRST SERVICE NETWORKS | | PO BOX 51271 | LOS ANGELES | CA | 90051-5571 | 2006-4-7 | 5,375.29 |
| FORD CITY MALL | 7930 EAGLE WAY | | CHICAGO | IL | 60678-1793 | 2006-3-31 | 18,731.93 |
| FORD CITY MALL | 7930 EAGLE WAY | | CHICAGO | IL | 60678-1793 | 2006-4-28 | 18,731.93 |
| FOREST HARLEM PROPERTIES, LTD | | 4104 N. HARLEM AVE. | CHICAGO | IL | 60634 | 2006-3-31 | 16,880.85 |
| FOREST HARLEM PROPERTIES, LTD | | 4104 N. HARLEM AVE. | CHICAGO | IL | 60634 | 2006-4-28 | 16,880.85 |
| FOX VALLEY MALL LLC | | P.O. BOX 99029 | CHICAGO | IL | 60693 | 2006-3-31 | 20,149.02 |
| FOX VALLEY MALL LLC | | P.O. BOX 99029 | CHICAGO | IL | 60693 | 2006-4-28 | 18,119.23 |
| FRANCESCO A ZIZZO | 1360 N LAKESHORE DR APT #1911 | | CHICAGO | IL | 60610 | 2006-03-10 | 46,897.71 |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 641360 | CINCINNATI | OH | 45264-1360 | 2006-3-10 | 6,255.44 |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 641360 | CINCINNATI | OH | 45264-1360 | 2006-4-7 | 16,188.99 |
| G D PLUMBING INC | STE 203 | 8901 JOHN CARPENTER FREEWAY | DALLAS | TX | 75247 | 2006-4-28 | 7,650.00 |
| GA. DEPT. OF REVENUE | SALES & USE TAX DIV. | P.O. BOX 105284 | ATLANTA | GA | 30348 | 2006-3-20 | 6,432.10 |
| GA. DEPT. OF REVENUE | SALES & USE TAX DIV. | P.O. BOX 105284 | ATLANTA | GA | 30348 | 2006-4-18 | 7,616.75 |
| GA. DEPT. OF REVENUE | SALES & USE TAX DIV. | P.O. BOX 105284 | ATLANTA | GA | 30348 | 2006-5-18 | 6,801.79 |
| GEMO | Via del Vicano. 6 | | Massoline | Petago | 50060 | 2006-3-9 | 18,912.59 |
| GEMO | Via del Vicano. 6 | | Massoline | Petago | 50060 | 2006-4-11 | 44,060.58 |
| GENEVA WATCH CO., INC. | P.O. BOX 73354 | | CLEVELAND | OH | 44193 | 2006-3-17 | 7,027.71 |
| GENEVA WATCH CO., INC. | P.O. BOX 73354 | | CLEVELAND | OH | 44193 | 2006-4-7 | 5,512.50 |
| GEORGIA DEPT. OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 105296 | ATLANTA | GA | 30348 | 2006-3-20 | 7,205.55 |
| GEORGIA DEPT. OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 105296 | ATLANTA | GA | 30348 | 2006-4-18 | 6,302.41 |
| GEORGIA DEPT. OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 105296 | ATLANTA | GA | 30348 | 2006-5-18 | 6,739.04 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-03-11 | 720.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-03-11 | 217.64 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-03-25 | 730.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-03-25 | 136.50 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-04-08 | 730.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-04-08 | 187.14 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-04-22 | 635.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-04-22 | 119.84 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-06 | 83.60 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-06 | 655.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-20 | 94.72 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-20 | 610.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-20 | 385.18 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-05-20 | 5.52 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-06-03 | 474.80 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-06-03 | 375.00 |
| GERARD DUMAS | 4800 S LAKE PARK | APT 704 | CHICAGO | IL | 60615 | 2006-06-03 | 205.24 |
| GGP-GLENBROOK L.L.C. | C/O GLENBROOK SQUARE | SDS-12-2387, PO BOX 86 | MINNEAPOLIS | MN | 55486-2387 | 2006-3-31 | 14,224.00 |
| GGP-GLENBROOK L.L.C. | C/O GLENBROOK SQUARE | SDS-12-2387, PO BOX 86 | MINNEAPOLIS | MN | 55486-2387 | 2006-4-28 | 14,224.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-11 | 248.16 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-11 | 384.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-11 | 210.96 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-11 | 2.98 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-11 | 2.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-25 | 167.52 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-25 | 489.60 |

32

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-25 | 109.91 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-25 | 23.92 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-03-27 | 79.68 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-08 | 239.04 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-08 | 556.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-08 | 56.32 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-08 | 75.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-22 | 600.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-22 | 248.76 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-22 | 2.58 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-04-22 | 50.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-06 | 78.88 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-06 | 512.80 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-06 | 40.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-06 | 216.96 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-06 | 4.36 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-20 | 596.80 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-20 | 104.40 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-20 | 30.00 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-05-20 | 510.01 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-06-03 | 582.40 |
| GIDEON T JONES | 157 HARBOR WAY | | ANN ARBOR | MI | 48103 | 2006-06-03 | 278.32 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-03-10 | 4,074.34 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-03-11 | 4,140.99 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-03-25 | 4,203.11 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-04-08 | 4,203.11 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-04-22 | 2,101.55 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-04-22 | 2,101.56 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-05-06 | 4,203.11 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-05-20 | 4,203.11 |
| GLEN S DUKE | 5061 N. GREENSWITCH RD. | | DECATUR | IL | 62526 | 2006-06-03 | 4,203.11 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-06-03 | 4,203.11 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-10 | 1,252.80 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-11 | 548.96 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-20 | 1,000.00 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-25 | 1,137.06 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-25 | 167.45 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-25 | 127.76 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-03-25 | 106.20 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-04-08 | 1,538.47 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-04-22 | 1,538.47 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-05-06 | 769.23 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-05-06 | 769.24 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-05-06 | 6.94 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-05-06 | 1,538.47 |
| GLENDA K COCHRAN | 2727 TWIN OAKS CT | APT 72 | DECATUR | IL | 62526 | 2006-06-03 | 1,538.47 |
| GLENDALE GALLERIA | | 2828 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 2006-3-31 | 28,523.39 |
| GLENDALE GALLERIA | | 2828 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 2006-4-28 | 28,523.39 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 445.20 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 300.00 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 19.13 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 33.75 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 179.96 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-11 | 10.00 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-25 | 586.50 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-25 | 270.42 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-03-25 | 25.00 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-08 | 590.25 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-08 | 24.75 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-08 | 497.45 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-08 | 2.18 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-08 | 25.00 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-22 | 579.00 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-22 | 2.25 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-22 | 825.79 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-04-22 | 1.66 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-06 | 558.75 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-06 | 702.29 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-06 | 2.38 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-06 | 615.35 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-20 | 5.96 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-20 | 29.78 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-05-20 | 577.53 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-06-03 | 631.23 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-06-03 | 25.01 |
| GLORIA R FOLINO | 42532 GREEN VALLEY #108 | | CLINTON TOWNSHIP | MI | 48038 | 2006-06-03 | 469.99 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AV OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10104 | 2006-3-29 | 569,693.27 |
| GORDON & FERGUSON,INC. | 2915 NIAGARA LANE | | PLYMOUTH | MN | 55447 | 2006-3-17 | 63,135.00 |
| GORDON & FERGUSON,INC. | 2915 NIAGARA LANE | | PLYMOUTH | MN | 55447 | 2006-4-7 | 18,060.00 |
| GORDON MITCHELL APPAREL INC. | 155 DRUMLIN CIRCLE   STE.#4 | CONCORD   ONTARIO | CANADA  L4K 3E7 | 00 | 00000-0000 | 2006-3-10 | 144,320.60 |
| GORDON MITCHELL APPAREL INC. | 155 DRUMLIN CIRCLE   STE.#4 | CONCORD   ONTARIO | CANADA  L4K 3E7 | 00 | 00000-0000 | 2006-4-7 | 45,739.55 |
| GORDON RUSH INC. | P.O. BOX 673 | | TEMECULA | CA | 92593 | 2006-3-10 | 80,204.92 |
| GORDON RUSH INC. | P.O. BOX 673 | | TEMECULA | CA | 92593 | 2006-3-17 | 225,246.00 |
| GORDON RUSH INC. | P.O. BOX 673 | | TEMECULA | CA | 92593 | 2006-3-24 | 102,484.00 |
| GPS TN TAX | 500 Deaderick Street | | Nashville | TN | 37242 | 2006-3-20 | 11,967.00 |
| GPS TN TAX | 500 Deaderick Street | | Nashville | TN | 37242 | 2006-4-20 | 13,563.00 |
| GPS TN TAX | 500 Deaderick Street | | Nashville | TN | 37242 | 2006-5-19 | 11,557.00 |
| GRAPHIC SYSTEMS, INC. | 2632 26TH AVENUE SOUTH | | MINNEAPOLIS | MN | 55406 | 2006-3-24 | 27,440.27 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-03-11 | 120.00 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-03-11 | 1,156.50 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-03-11 | 90.00 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-03-25 | 1,200.00 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-03-25 | 110.25 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-04-08 | 1,200.00 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-04-08 | 186.75 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-04-22 | 41.42 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-04-22 | 1,218.40 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-04-22 | 36.55 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-05-06 | 121.84 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-05-06 | 1,096.56 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-05-20 | 27.41 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-05-20 | 1,218.40 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-05-20 | 173.62 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-06-03 | 275.00 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-06-03 | 1,218.40 |
| GREGORY J MAZRIMAS | 17857 OAKWOOD AVE | | LANSING | IL | 60438 | 2006-06-03 | 75.39 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-11 | 640.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-11 | 44.40 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-11 | 36.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-11 | 12.64 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-11 | 8.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-25 | 640.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-25 | 92.40 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-03-25 | 14.74 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-08 | 616.80 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-08 | 19.20 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-22 | 606.40 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-22 | 55.20 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-22 | 293.06 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-22 | 5.33 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-04-24 | 50.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-06 | 608.80 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-06 | 434.88 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-20 | 630.40 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-20 | 12.00 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-20 | 14.40 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-05-20 | 399.09 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-06-03 | 625.60 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-06-03 | 264.02 |
| HALEY L STEVENS | 2517 FERNWOOD DR | | EDMOND | OK | 73034 | 2006-06-03 | 3.15 |
| HERMAN KAY MENS-DIV.MYSTIC INC | 463 7TH AV | ATTN: A/R DEPT. | NEW YORK | NY | 10018 | 2006-3-24 | 9,553.69 |
| HICKORY POINT, LLC | PO BOX 74740 | | CLEVELAND | OH | 44194-4740 | 2006-3-31 | 11,194.37 |
| HICKORY POINT, LLC | PO BOX 74740 | | CLEVELAND | OH | 44194-4740 | 2006-4-28 | 11,194.37 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-11 | 493.60 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-11 | 28.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-25 | 162.72 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-25 | 456.80 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-25 | 244.42 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-03-25 | 25.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-08 | 588.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-08 | 30.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-08 | 168.88 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-22 | 590.40 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-22 | 48.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-22 | 134.88 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-04-22 | 576.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-05-06 | 240.83 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-05-06 | 614.40 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-05-20 | 275.52 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-05-20 | 409.60 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-06-03 | 320.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-06-03 | 18.00 |
| HISHAM S BAKHATY | 524 BANCROFT CIRCLE | | CINCINNATI | OH | 45246 | 2006-06-03 | 11.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-11 | 490.50 |

35

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-11 | 31.50 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-11 | 17.88 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-25 | 72.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-25 | 565.20 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-03-25 | 306.08 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-08 | 670.50 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-08 | 205.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-08 | 7.96 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-08 | 100.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-22 | 666.90 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-22 | 338.62 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-22 | 6.14 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-04-22 | 25.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-06 | 549.90 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-06 | 318.56 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-06 | 3.56 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-20 | 634.50 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-20 | 293.38 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-05-20 | 11.00 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-06-03 | 89.84 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-06-03 | 652.50 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-06-03 | 20.25 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-06-03 | 94.57 |
| HORACE T SANDIDGE | 5532 ORLANDO PLACE | | CINCINNATI | OH | 45227 | 2006-06-03 | 4.64 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-03-11 | 1,692.31 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-03-11 | 2.78 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-03-25 | 1,709.24 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-04-08 | 1,709.24 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-04-12 | 1,300.00 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-04-22 | 1,709.24 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-04-22 | 1.66 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-05-06 | 1,709.24 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-05-20 | 1,709.24 |
| IBRAHIMA NDOYE | 2030 WINROCK #766 | | HOUSTON | TX | 77057 | 2006-06-03 | 1,709.24 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-3-22 | 22,195.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-3-27 | 10,357.51 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-3-30 | 22,195.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-4-10 | 20,789.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-4-17 | 20,789.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-4-24 | 20,789.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-4-28 | 6,545.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-5-8 | 23,442.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-5-15 | 23,442.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-5-19 | 587.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-5-22 | 23,442.00 |
| IL DEPT OF TAX | P O Box 19030 | | Springfield | IL | 62794 | 2006-5-31 | 22,010.00 |
| IL DIRECTOR OF EMPLOYMENT SEC. | P.O. BOX 19299 | #00906116 | SPRINGFIELD | IL | 62794 | 2006-4-24 | 57,130.21 |
| IL TAXPAYMENT | P O Box 19030 | | Springfield | IL | 62794 | 2006-3-15 | 22,195.00 |
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-3-13 | 15,473.55 |
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-4-10 | 8,991.01 |
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-4-24 | 8,204.98 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-5-8 | 8,468.43 |
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-5-22 | 7,978.75 |
| IL WITHHOLDING | PO Box 19015 | | Springfield | IL | 62794 | 2006-6-5 | 8,945.67 |
| IN SALES TAX | P O Box 7218 | | Indianapolis | IN | 46207 | 2006-3-20 | 19,672.89 |
| IN SALES TAX | P O Box 7218 | | Indianapolis | IN | 46207 | 2006-4-20 | 22,448.62 |
| IN SALES TAX | P O Box 7218 | | Indianapolis | IN | 46207 | 2006-5-19 | 20,114.38 |
| IN WITHHOLDING | IN Government Center North | | Indianapolis | IN | 46204 | 2006-3-20 | 3,459.45 |
| IN WITHHOLDING | IN Government Center North | | Indianapolis | IN | 46204 | 2006-4-20 | 3,470.65 |
| IN WITHHOLDING | IN Government Center North | | Indianapolis | IN | 46204 | 2006-5-19 | 2,716.98 |
| INTERCONTINENTAL CHICAGO | | 505 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | 2006-3-24 | 63,487.90 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-11 | 591.89 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-11 | 157.60 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-25 | 482.28 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-25 | 15.97 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-25 | 159.20 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-03-25 | 159.20 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-04-08 | 490.44 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-04-08 | 318.40 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-04-22 | 691.13 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-04-22 | 79.60 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-06 | 722.67 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-06 | 8.81 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-06 | 79.60 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-20 | 640.98 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-20 | 9.85 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-05-20 | 159.20 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-06-03 | 577.90 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-06-03 | 10.60 |
| IONA A FREEMAN | 3285 E DOVE DR | | DECATUR | IL | 62526 | 2006-06-03 | 159.20 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-3-13 | 303,906.59 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-3-27 | 214,928.09 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-4-11 | 160,056.37 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-4-24 | 162,899.87 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-4-26 | 21,172.07 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-5-8 | 156,505.61 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-5-22 | 138,730.79 |
| IRS USA PAYMENT | PO Box 105703 | | Atlanta | GA | 30348 | 2006-6-5 | 149,390.33 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-03-11 | 160.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-03-11 | 740.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-03-11 | 2.58 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-03-25 | 755.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-03-25 | 68.40 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-08 | 80.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-08 | 730.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-08 | 15.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-08 | 50.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-22 | 730.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-04-22 | 4.64 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-06 | 765.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-06 | 155.52 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-20 | 400.00 |

37

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-20 | 745.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-20 | 45.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-20 | 36.76 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-05-20 | 11.92 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-06-03 | 640.00 |
| IRVIN E WRIGHT | 1419 W HOWETT | | PEORIA | IL | 61605 | 2006-06-03 | 3.58 |
| J & J Corporation | 3F Maius Bldg | #117-39 | Cheongdamdong | Kangnamku | Seoul | 2006-3-17 | 5,033.90 |
| J & J Corporation | 3F Maius Bldg | #117-39 | Cheongdamdong | Kangnamku | Seoul | 2006-3-22 | 32,823.18 |
| J & J Corporation | 3F Maius Bldg | #117-39 | Cheongdamdong | Kangnamku | Seoul | 2006-3-29 | 32,555.26 |
| J & J Corporation | 3F Maius Bldg | #117-39 | Cheongdamdong | Kangnamku | Seoul | 2006-4-3 | 23,300.98 |
| J & J Corporation | 3F Maius Bldg | #117-39 | Cheongdamdong | Kangnamku | Seoul | 2006-4-19 | 56,329.23 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-03-11 | 3,384.61 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-03-25 | 3,384.61 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-04-08 | 3,384.61 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-04-22 | 3,384.61 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-05-06 | 3,384.61 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-05-20 | 3,046.15 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-05-20 | 338.46 |
| JACK R TINCHER | 2256 SMITH AVE SW | | MARIETTA | GA | 30064 | 2006-06-03 | 3,384.61 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-03-11 | 1,793.45 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-03-25 | 1,820.36 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-04-08 | 1,846.16 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-04-08 | 461.54 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-04-22 | 2,307.70 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-05-06 | 2,307.70 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-05-20 | 2,307.70 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-06-03 | 2,076.93 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-06-03 | 230.77 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-06-03 | 2,307.70 |
| JACOB C MCCAMMACK | 1332 W MARIETTA ST | | DECATUR | IL | 62522 | 2006-06-03 | 2,307.70 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-03-11 | 810.48 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-03-11 | 29.58 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-03-11 | 140.04 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-03-25 | 948.00 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-03-25 | 55.81 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-04-08 | 948.00 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-04-08 | 41.24 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-04-22 | 945.51 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-04-22 | 22.75 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-06 | 295.33 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-06 | 864.93 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-06 | 16.18 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-06 | 94.80 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-20 | 948.00 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-20 | 28.97 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-25 | 2,761.05 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-25 | 2,761.05 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-25 | 2,761.05 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-25 | 2,761.05 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-05-25 | 1,848.60 |
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-06-03 | 681.73 |

38

**BACHRACH CLOTHING, INC.**
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| JACQUELINE M MCDONALD | 1336 NORTH C ST | | ARKANSAS | KS | 67005 | 2006-06-03 | 94.80 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-11 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-11 | 228.90 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-11 | 2.78 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-25 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-25 | 218.40 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-03-25 | 3.40 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-08 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-08 | 220.50 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-08 | 3.52 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-12 | 275.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-22 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-22 | 192.15 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-04-22 | 7.32 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-06 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-06 | 235.20 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-06 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-20 | 136.50 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-20 | 11.92 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-05-20 | 1,120.00 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-06-03 | 155.40 |
| JAMES C BARLOW III | 9962 S HILL TERRACE | #210 | PALOS HILLS | IL | 60465 | 2006-06-03 | 275.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-03-11 | 481.60 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-03-25 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-03-25 | 238.95 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-04-08 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-04-08 | 208.58 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-04-08 | 1.80 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-04-22 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-04-22 | 172.13 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-05-06 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-05-06 | 70.88 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-05-20 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-05-20 | 192.38 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-06-03 | 1,080.00 |
| JAMES J WYZGOWSKI | 3330 ABBOTTSFORD RD | | NORTH STREET | MI | 48049 | 2006-06-03 | 368.55 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-03-11 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-03-25 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-03-25 | 25.00 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-04-08 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-04-22 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-05-06 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-05-20 | 2,060.10 |
| JAMES L JONES | 148 E BARCLAY ST | | LONG BEACH | CA | 90805 | 2006-06-03 | 2,060.10 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-03-11 | 860.63 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-03-11 | 43.16 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-03-25 | 25.00 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-03-25 | 866.94 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-04-08 | 923.24 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-04-22 | 863.19 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-05-06 | 854.43 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-05-20 | 500.40 |

| BACHRACH CLOTHING, INC. | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | Amount |
| Name | Address1 | Address2 | City | State | Zip | Date | Paid |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-05-20 | 500.40 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-05-20 | 103.21 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-06-03 | 100.08 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-06-03 | 708.07 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-06-03 | 202.66 |
| JAMES L THOMPSON | 900 STALLINGS AVE SE | | ATLANTA | GA | 30316 | 2006-06-03 | 15.01 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-11 | 640.00 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-11 | 49.20 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-11 | 21.60 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-11 | 71.62 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-11 | 2.58 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-25 | 640.00 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-25 | 49.20 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-03-25 | 363.65 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-08 | 626.40 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-08 | 56.40 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-08 | 381.72 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-08 | 37.50 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-22 | 632.00 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-22 | 12.00 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-22 | 434.23 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-04-22 | 12.06 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-06 | 638.40 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-06 | 9.60 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-06 | 262.34 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-20 | 775.43 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-20 | 25.58 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-20 | 107.42 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-05-20 | 14.98 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-06-03 | 818.40 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-06-03 | 19.95 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-06-03 | 170.73 |
| JAMES N AYONGA | 2800 HILLSIDE DR | | MESQUITE | TX | 75149 | 2006-06-03 | 25.43 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-11 | 698.40 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-11 | 18.90 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-11 | 40.50 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-25 | 712.80 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-25 | 4.05 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-03-25 | 1.78 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-04-08 | 701.10 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-04-08 | 122.00 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-04-22 | 712.80 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-04-22 | 137.70 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-04-22 | 375.60 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-06 | 700.20 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-06 | 13.50 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-20 | 666.90 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-20 | 13.50 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-20 | 365.77 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-05-20 | 1.71 |
| JASON L FRANKLIN | 139 LENEAKE ST | | TURTLE CREEK | PA | 15145 | 2006-06-03 | 720.00 |