BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-04-22 | 1,953.52 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-04-22 | 11.53 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-05-06 | 1,953.52 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-05-06 | 2.38 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-05-20 | 1,953.52 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-05-20 | 35.84 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-06-03 | 1,953.52 |
| KENNETH W COOK | 21385 SCARA PL | | ASHBURN | VA | 20148 | 2006-06-03 | 15.50 |
| KENWOOD MALL L.L.C. | 2167 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-3-31 | 21,166.75 |
| KENWOOD MALL L.L.C. | 2167 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-4-7 | 32,314.46 |
| KENWOOD MALL L.L.C. | 2167 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2006-4-28 | 24,182.39 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-03-11 | 991.20 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-03-11 | 249.04 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-03-25 | 991.20 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-03-25 | 183.99 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-04-08 | 991.20 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-04-08 | 459.05 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-04-22 | 913.14 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-04-22 | 232.31 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-04-22 | 50.00 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-06 | 495.60 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-06 | 495.60 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-06 | 98.50 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-19 | 78.06 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-20 | 78.06 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-20 | 991.20 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-20 | 215.59 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-05-20 | 2.32 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-06-03 | 991.20 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-06-03 | 328.95 |
| KERRI L MELTON | 5586 PENN AVE | | DAYTON | OH | 45432 | 2006-06-03 | 4.70 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-03-11 | 1,003.20 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-03-11 | 72.98 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-03-25 | 1,003.20 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-03-25 | 56.24 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-04-08 | 1,017.60 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-04-08 | 49.23 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-04-08 | 15.21 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-04-22 | 1,017.60 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-04-22 | 69.83 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-05-06 | 1,017.60 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-05-06 | 67.54 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-05-20 | 1,017.60 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-05-20 | 78.42 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-06-03 | 508.80 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-06-03 | 42.17 |
| KERRY A GRIFFIN | 4776 WISTERIA CT | | DECATUR | IL | 62526 | 2006-06-03 | 508.80 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-11 | 102.56 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-11 | 160.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-11 | 495.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-11 | 160.00 |

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BACHRACH CLOTHING, INC. | | | | | | | |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-25 | 611.52 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-03-25 | 323.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-08 | 98.40 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-08 | 728.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-08 | 12.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-22 | 96.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-22 | 895.20 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-22 | 36.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-22 | 261.02 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-04-22 | 1.38 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-05-06 | 960.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-05-06 | 151.20 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-05-06 | 3.96 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-05-20 | 960.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-05-20 | 192.60 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-06-03 | 194.24 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-06-03 | 96.00 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-06-03 | 460.80 |
| KEVIN COUTY | 1158 NORTH RUSSELL DR | | AURORA | IL | 60506 | 2006-06-03 | 162.85 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-11 | 297.50 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-11 | 707.94 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-11 | 1.38 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-11 | 8.00 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-25 | 277.20 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-03-25 | 650.07 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-08 | 146.30 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-08 | 998.22 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-08 | 2.25 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-22 | 283.50 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-22 | 555.40 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-04-22 | 2.08 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-05-06 | 304.80 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-05-06 | 186.23 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-05-20 | 340.80 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-05-20 | 428.88 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-06-03 | 312.00 |
| KEVIN D DENNIS | 4540 DEVON CT | | INDIANAPOLIS | IN | 46226 | 2006-06-03 | 568.63 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-03-11 | 736.00 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-03-11 | 6.00 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-03-25 | 80.80 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-03-25 | 623.17 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-04-08 | 680.74 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-04-22 | 754.47 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-05-06 | 688.82 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-05-20 | 80.80 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-05-20 | 658.52 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-06-03 | 80.80 |
| KEVIN D HAMPTON | 28 WASHINGTON | APT 1A | OAK PARK | IL | 60302 | 2006-06-03 | 614.08 |
| KIMBERLY M WALKER | 14614 ACACIO DR | | FORTVILLE | IN | 46040 | 2006-03-10 | 12,151.09 |
| KIRKLAND & ELLIS | 500 West Madison | | Chicago | IL | 62526 | 2006-6-2 | 52,779.20 |
| KIRKLAND & ELLIS LLP | | 200 E RANDOLPH DR | CHICAGO | IL | 60601 | 2006-4-7 | 8,416.04 |

52

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP | | 200 E RANDOLPH DR | CHICAGO | IL | 60601 | 2006-4-28 | 59,662.72 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-03-11 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-03-25 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-04-08 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-04-22 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-05-06 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-05-20 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-05-20 | 5.22 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-06-03 | 1,615.39 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-06-03 | 13.53 |
| KOKIE SELLERS | 1851 S CENTRAL PARK | | CHICAGO | IL | 60623 | 2006-06-03 | 700.00 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-03-11 | 1,847.08 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-03-11 | 461.77 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-03-25 | 2,343.49 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-04-08 | 2,343.49 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-04-22 | 2,343.49 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-05-06 | 1,171.74 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-05-06 | 117.17 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-05-06 | 1,054.57 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-05-06 | 448.13 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-05-20 | 2,343.49 |
| KRISTIE A FLEISCHAUER | 3320 SOUTH LONG CREEK RD | | DECATUR | IL | 62521 | 2006-06-03 | 2,343.49 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-03-11 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-03-20 | 250.00 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-03-24 | 250.00 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-03-25 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-04-08 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-04-22 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-05-06 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-05-20 | 4,807.70 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-06-03 | 2,884.62 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-06-03 | 1,923.08 |
| KRISTIN L SOWA | 959 STEVENS CREEK CIRCLE | | FORSYTH | IL | 62535 | 2006-06-05 | 2,884.62 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-03-11 | 2,497.03 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-03-11 | 2.70 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-03-25 | 2,522.00 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-04-08 | 2,522.00 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-04-22 | 2,522.00 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-05-06 | 2,522.00 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-05-20 | 2,522.00 |
| KURT KING | 282 WALKER ST SW | LOFT A2 | ATLANTA | GA | 30313 | 2006-06-03 | 2,522.00 |
| LAKESIDE MALL PROPERTY LLC | RE: LAKESIDE MALL | PO BOX 64159 | BALTIMORE | MD | 21264-4159 | 2006-3-31 | 26,694.16 |
| LAKESIDE MALL PROPERTY LLC | RE: LAKESIDE MALL | PO BOX 64159 | BALTIMORE | MD | 21264-4159 | 2006-4-28 | 26,873.20 |
| LAKIN ENTERPRISES INC | 2041 S STEWART | | SPRINGFIELD | MO | 65804 | 2006-4-28 | 44,496.77 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-03-11 | 2,448.20 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-03-25 | 2,448.20 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-04-08 | 2,448.20 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-04-12 | 1,300.00 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-04-22 | 2,448.20 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-05-06 | 2,448.20 |
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-05-20 | 2,448.20 |

53

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| LANCE M BULLERDICK | 4739 GRAND HAVEN LN APT H | | INDIANAPOLIS | IN | 46280 | 2006-06-03 | 2,448.20 |
| LAND OF LINCOLN CR UNION | East Mound Road | | Decatur | IL | 62526 | 2006-6-6 | 14,798.49 |
| LANIER CLOTHES | 12564 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | 2006-3-17 | 168,256.62 |
| LANIER CLOTHES | 12564 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | 2006-4-7 | 30,284.10 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-03-11 | 3,000.00 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-03-25 | 3,029.70 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-04-08 | 3,029.70 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-04-22 | 3,029.70 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-05-06 | 3,029.70 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-05-20 | 3,029.70 |
| LANNA YOUNG | 2518 W. MOFFAT | | CHICAGO | IL | 60647 | 2006-06-03 | 3,029.70 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-03-11 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-03-25 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-04-08 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-04-22 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-05-06 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-05-20 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-06-03 | 7,500.00 |
| LARRY SCHECHTERMAN | 6651 N WASHTENAW AVE | | CHICAGO | IL | 60645 | 2006-06-05 | 4,500.00 |
| LaSalle National Bank | 135 South LaSalle | | Chicago | IL | 60603 | 2006-3-13 | 3,814.36 |
| LaSalle National Bank | 135 South LaSalle | | Chicago | IL | 60603 | 2006-4-13 | 3,761.94 |
| LaSalle National Bank | 135 South LaSalle | | Chicago | IL | 60603 | 2006-5-15 | 4,371.08 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-11 | 761.37 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-11 | 3.43 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-11 | 137.04 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-20 | 500.00 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-25 | 928.74 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-03-25 | 1.92 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-04-08 | 927.20 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-04-08 | 6.61 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-04-22 | 927.20 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-04-22 | 15.99 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-05-06 | 913.41 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-05-06 | 13.39 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-05-20 | 927.20 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-05-20 | 28.51 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-06-03 | 463.60 |
| LAURA J SMITH | 420 N MAIN ST | | LATHAM | IL | 62543 | 2006-06-03 | 9.56 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-06-03 | 463.60 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-11 | 594.40 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-11 | 82.80 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-11 | 342.39 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-25 | 682.40 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-25 | 310.40 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-25 | 28.64 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-03-25 | 19.92 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-08 | 636.00 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-08 | 69.60 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-08 | 741.04 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-22 | 627.20 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-22 | 15.60 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-04-22 | 274.40 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-06 | 264.80 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-06 | 558.40 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-06 | 78.00 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-06 | 3.58 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-20 | 581.60 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-20 | 338.66 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-05-20 | 6.81 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-06-03 | 395.52 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-06-03 | 155.68 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-06-03 | 368.80 |
| LAWRENCE JASON GUERRERO | 1005 BROADWAY | APT #103 | KANSAS CITY | MO | 64105 | 2006-06-03 | 315.84 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-03-11 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-03-25 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-03-25 | 5.96 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-04-08 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-04-22 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-04-22 | 2.38 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-05-06 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-05-06 | 2.38 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-05-20 | 2,184.14 |
| LAWRENCE T JACKSON III | 10726 WHITE AVE | | KANSAS CITY | MO | 64134 | 2006-06-03 | 2,184.14 |
| LEJON | 1229 RAILROAD STREET | | CORONA | CA | 91720 | 2006-3-24 | 10,954.34 |
| LEJON | 1229 RAILROAD STREET | | CORONA | CA | 91720 | 2006-4-7 | 7,504.00 |
| LEJON | 1229 RAILROAD STREET | | CORONA | CA | 91720 | 2006-4-13 | 8,946.50 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-11 | 116.80 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-11 | 1,026.38 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-11 | 166.44 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-11 | 43.80 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-11 | 4.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-25 | 467.20 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-25 | 746.06 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-03-25 | 137.97 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-08 | 116.80 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-08 | 657.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-08 | 511.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-08 | 455.52 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-22 | 1,168.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-22 | 313.17 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-22 | 50.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-04-24 | 125.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-05-06 | 1,168.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-05-06 | 435.81 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-05-20 | 1,168.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-05-20 | 232.14 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-05-20 | 32.85 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-06-03 | 1,168.00 |
| LELA R PHILLIPS | 1301 W HEFNER | APT 1804 | OKLAHOMA CITY | OK | 73114 | 2006-06-03 | 282.51 |
| LENOR ROMANO MCCOY | 159 W. 53RD ST.  STE.# 34B | APT 1804 | NEW YORK | NY | 10019 | 2006-4-27 | 9,333.00 |
| LI FUNG (TRADING) LIMITED | LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON, HONG KONG | 00 | | 2006-4-28 | 6,999.57 |
| LIBERTY CREATIVE SOLUTIONS,INC | | 18625 WEST CREEK DR | TINLEY PARK | IL | 60477 | 2006-3-20 | 18,585.55 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| LIBERTY CREATIVE SOLUTIONS,INC |  | 18625 WEST CREEK DR | TINLEY PARK | IL | 60477 | 2006-3-24 | 9,561.00 |
| LIBERTY CREATIVE SOLUTIONS,INC |  | 18625 WEST CREEK DR | TINLEY PARK | IL | 60477 | 2006-4-11 | 18,671.68 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-11 | 1,094.75 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-11 | 34.80 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-11 | 28.28 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-25 | 1,160.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-25 | 67.43 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-25 | 32.63 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-03-25 | 3.33 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-08 | 116.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-08 | 1,083.15 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-08 | 65.25 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-12 | 675.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-22 | 1,160.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-04-22 | 104.40 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-05-06 | 1,160.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-05-06 | 176.18 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-05-20 | 1,096.20 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-05-20 | 58.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-05-20 | 87.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-06-03 | 116.00 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-06-03 | 1,065.75 |
| LINDA KALMETA | 620 W BELMONT #402 |  | CHICAGO | IL | 60657 | 2006-06-03 | 28.28 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-03-11 | 868.94 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-03-25 | 312.12 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-08 | 561.82 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-08 | 647.36 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-08 | 5.00 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-22 | 915.78 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-22 | 2.25 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-04-22 | 31.00 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-05-06 | 848.39 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-05-06 | 2.00 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-05-20 | 902.72 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-05-20 | 3.00 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-06-03 | 908.27 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-06-03 | 1.56 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-06-03 | 6.00 |
| LINDA L STILES | PO BOX 3623 |  | DECATUR | IL | 62524 | 2006-06-03 | 184.96 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-03-11 | 714.19 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-03-11 | 88.26 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-03-25 | 811.20 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-03-25 | 129.89 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-04-08 | 674.31 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-04-08 | 49.13 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-04-08 | 81.12 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-04-22 | 811.20 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-04-22 | 140.69 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-05-06 | 811.20 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-05-06 | 187.69 |
| LINDA M CARTER | 3042 SHERWOOD DR |  | DECATUR | IL | 62521 | 2006-05-20 | 811.20 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| LINDA M CARTER | 3042 SHERWOOD DR | | DECATUR | IL | 62521 | 2006-05-20 | 156.66 |
| LINDA M CARTER | 3042 SHERWOOD DR | | DECATUR | IL | 62521 | 2006-06-03 | 744.07 |
| LINDA M CARTER | 3042 SHERWOOD DR | | DECATUR | IL | 62521 | 2006-06-03 | 33.46 |
| LINDA M CARTER | 3042 SHERWOOD DR | | DECATUR | IL | 62521 | 2006-06-03 | 81.12 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-11 | 1,240.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-11 | 60.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-11 | 84.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-11 | 7.92 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-25 | 1,280.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-03-25 | 127.20 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-04-08 | 1,280.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-04-08 | 189.60 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-04-12 | 375.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-04-22 | 1,280.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-04-22 | 57.60 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-05-06 | 1,044.80 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-05-06 | 4.16 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-05-20 | 396.80 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-05-25 | 640.00 |
| LISA M KUNDIG | 3840 23RD AVE SOUTH | | MINNEAPOLIS | MN | 55407 | 2006-06-03 | 1,120.00 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-03-11 | 3,339.82 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-03-25 | 3,373.22 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-04-08 | 3,373.22 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-04-22 | 3,373.22 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-05-06 | 3,373.22 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-05-06 | 1,800.00 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-05-20 | 3,373.22 |
| LISSA N MACGREGOR | 941 W GORDON TERRACE | #2E | CHICAGO | IL | 60613 | 2006-06-03 | 3,373.22 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-03-11 | 122.00 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-03-11 | 939.40 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-03-25 | 123.20 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-03-25 | 123.20 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-03-25 | 811.58 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-04-08 | 61.60 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-04-08 | 1,014.86 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-04-22 | 1,155.00 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-04-22 | 87.78 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-05-06 | 61.60 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-05-06 | 1,005.62 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-05-20 | 123.20 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-05-20 | 822.36 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-06-03 | 369.60 |
| LIUBA MARTINOV | 49963 SCHOENHERR | | SHELBY TWP | MI | 48315 | 2006-06-03 | 612.92 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-11 | 96.56 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-11 | 552.00 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-11 | 426.34 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-11 | 3.12 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-11 | 14.00 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-25 | 103.52 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-25 | 543.20 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-25 | 579.85 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-03-25 | 8.00 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-08 | 613.60 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-08 | 1,133.22 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-08 | 17.68 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-22 | 570.40 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-22 | 989.50 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-22 | 1.94 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-04-22 | 50.00 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-06 | 330.72 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-06 | 554.40 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-06 | 578.74 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-06 | 12.50 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-20 | 288.32 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-20 | 554.40 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-20 | 497.66 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-05-20 | 5.92 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-06-03 | 717.20 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-06-03 | 280.80 |
| LIVINGSTONE A GILL | 5649 RUNDLE CT | | INDIANAPOLIS | IN | 46220 | 2006-06-03 | 253.77 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-03-11 | 1,213.29 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-03-11 | 519.98 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-03-20 | 1,000.00 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-03-25 | 1,759.27 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-04-08 | 1,759.27 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-04-22 | 1,759.27 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-05-06 | 1,759.27 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-05-06 | 50.00 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-05-20 | 1,759.27 |
| LORINDA L MROTZEK DAMERY | 520 NORTH DR | | MT ZION | IL | 62549 | 2006-06-03 | 1,759.27 |
| M. PENDLETON COMPANY, INC. | 6700 NETHERLANDS DR. UNIT F | DUTCH SQUARE INDUSTRIAL PARK | WILMINGTON | NC | 28405 | 2006-3-10 | 16,965.00 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-3-8 | 389,904.50 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-3-13 | 138,600.00 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-3-14 | 60,400.00 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-3-21 | 406,462.30 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-3-27 | 13,000.00 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-4-5 | 417,525.05 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-4-19 | 223,928.89 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-5-3 | 427,706.94 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-5-17 | 395,585.06 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-5-31 | 420,238.55 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-6-2 | 8,471.77 |
| MAIN STREET BANK | | 130 N WATER ST | DECATUR | IL | 62523 | 2006-6-5 | 15,485.58 |
| MAIN STREET BANK | 130 North Water St | | Decatur | IL | 62523 | 2006-6-6 | 47,653.67 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 834.51 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 22.16 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 9.50 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 33.23 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 13.79 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 1.40 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-11 | 6.00 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-25 | 788.09 |

58

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-03-25 | 25.00 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-08 | 826.07 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-08 | 4.75 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-08 | 111.14 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-08 | 13.61 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-22 | 791.25 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-22 | 26.03 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-22 | 3.61 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-22 | 25.00 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-04-24 | 50.00 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-06 | 833.45 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-06 | 1.58 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-06 | 2.38 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-20 | 121.54 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-20 | 850.50 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-05-20 | 8.04 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-03 | 881.12 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-03 | 1.70 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-03 | 1.98 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-03 | 907.20 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-03 | 238.14 |
| MARC B COHEN | 700 ARDMORE AVE | UNIT 421 | ARDMORE | PA | 19003 | 2006-06-06 | 90.72 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-03-11 | 1,014.30 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-03-25 | 1,147.61 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-03-25 | 54.34 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-04-08 | 1,154.85 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-04-08 | 86.94 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-04-22 | 1,021.55 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-04-22 | 130.41 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-05-06 | 71.91 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-05-06 | 1,135.10 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-05-20 | 904.54 |
| MARIA G GONZALEZ | 1920 N GALESTON DR | | INDIANAPOLIS | IN | 46229 | 2006-06-03 | 885.32 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-11 | 560.00 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-11 | 642.60 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-11 | 9.52 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-25 | 1,131.20 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-25 | 233.31 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-03-25 | 25.00 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-08 | 113.12 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-08 | 113.12 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-08 | 970.00 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-08 | 137.87 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-08 | 7.96 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-22 | 1,131.20 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-04-22 | 201.50 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-05-06 | 1,131.20 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-05-06 | 195.13 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-05-20 | 1,131.20 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-05-20 | 212.10 |
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-06-03 | 565.60 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MARIA LUFRANO | 213 BROKER AVE | | ITASCA | IL | 60143 | 2006-06-03 | 639.13 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-03-11 | 441.30 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-03-11 | 22.65 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-03-11 | 292.80 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-03-25 | 449.81 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-03-25 | 219.60 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-04-08 | 301.77 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-04-08 | 146.40 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-04-22 | 301.95 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-05-06 | 370.67 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-05-20 | 301.40 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-06-03 | 442.22 |
| MARILYN L SNOKE | 4433 N NEELEY AVE | | DECATUR | IL | 62526 | 2006-06-06 | 10,833.60 |
| MARINO | Via delle Rose, 15 | | Calvano (NA) | | 80023 | 2006-3-10 | 37,205.53 |
| MARINO | Via delle Rose, 15 | | Calvano (NA) | | 80023 | 2006-3-17 | 13,680.75 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-03-11 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-03-25 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-04-08 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-04-22 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-05-06 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-05-06 | 571.00 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-05-20 | 2,981.24 |
| MARK A ANTHONY | 858 WAVERLY CT | | NAPERVILLE | IL | 60563 | 2006-06-03 | 2,981.24 |
| MARKET PLACE CENTER - GGPLP | SDS-12-1461 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1461 | 2006-3-31 | 17,250.83 |
| MARKET PLACE CENTER - GGPLP | SDS-12-1461 | PO BOX 86 | MINNEAPOLIS | MN | 55486-1461 | 2006-4-28 | 17,250.83 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-03-11 | 517.37 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-03-25 | 485.39 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-03-25 | 189.20 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-04-08 | 419.79 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-04-08 | 71.12 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-04-08 | 142.24 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-04-22 | 251.85 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-04-22 | 426.72 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-05-06 | 600.79 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-05-06 | 71.12 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-05-20 | 481.13 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-05-20 | 213.36 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-06-03 | 387.96 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-06-03 | 71.12 |
| MARLA L GIPSON | 1260 S ILLINOIS ST | | DECATUR | IL | 62521 | 2006-06-06 | 2,738.12 |
| MARSH USA INC | BANK OF AMERICA | P.O. BOX 281404 | ATLANTA | GA | 30384 | 2006-3-31 | 22,605.00 |
| MARSH USA INC | BANK OF AMERICA | P.O. BOX 281404 | ATLANTA | GA | 30384 | 2006-4-28 | 22,605.00 |
| MARSH USA INC | BANK OF AMERICA | P.O. BOX 281404 | ATLANTA | GA | 30384 | 2006-5-31 | 22,605.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-03-11 | 558.40 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-03-25 | 576.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-03-25 | 195.72 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-03-25 | 2.58 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-03-25 | 25.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-08 | 600.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-08 | 424.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-08 | 16.65 |

60