**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-22 | 721.60 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-22 | 108.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-22 | 50.68 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-04-22 | 50.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-06 | 552.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-06 | 423.44 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-20 | 602.40 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-20 | 32.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-20 | 433.78 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-05-20 | 5.54 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-06-03 | 636.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-06-03 | 6.00 |
| MARTHA E CHINN | 2807 FIRST AVE | | EVANSVILLE | IN | 47710 | 2006-06-03 | 588.80 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-03-11 | 1,116.31 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-03-11 | 55.89 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-03-25 | 115.76 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-03-25 | 1,059.20 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-03-25 | 21.71 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-04-08 | 1,141.68 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-04-22 | 1,157.60 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-04-22 | 249.61 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-05-06 | 115.76 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-05-06 | 1,031.71 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-05-20 | 1,157.60 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-05-20 | 197.52 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-06-03 | 463.04 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-06-03 | 740.86 |
| MARTIN TREVINO | 5704 WORTH ST | | DALLAS | TX | 75214 | 2006-06-03 | 28.22 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-11 | 720.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-11 | 259.20 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-11 | 671.13 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-11 | 7.10 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-11 | 12.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-25 | 720.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-25 | 130.95 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-25 | 726.45 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-03-25 | 11.92 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-08 | 491.76 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-08 | 654.30 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-08 | 113.40 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-08 | 1,295.52 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-22 | 825.20 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-22 | 499.50 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-22 | 199.80 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-04-22 | 912.06 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-06 | 720.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-06 | 137.70 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-06 | 788.45 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-20 | 720.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-20 | 221.40 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-20 | 413.89 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-05-20 | 2.32 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-06-03 | 720.00 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-06-03 | 214.65 |
| MARTY KATZ | 6166 LEESBURG PIKE | APT D-114 | FALLS CHURCH | VA | 22044 | 2006-06-03 | 1,038.96 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-03-11 | 607.50 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-03-11 | 27.00 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-03-11 | 2.76 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-03-25 | 623.70 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-08 | 668.70 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-08 | 657.15 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-08 | 13.33 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-22 | 657.00 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-22 | 65.31 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-04-22 | 2.38 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-05-06 | 598.50 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-05-06 | 102.76 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-05-20 | 625.50 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-05-20 | 151.82 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-05-20 | 17.02 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-06-03 | 588.60 |
| MARVIN C SUGGS | 914 CLUBHOUSE CIR W APT A | | DECATUR | GA | 30032 | 2006-06-03 | 153.05 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-11 | 720.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-11 | 70.20 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-11 | 81.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-11 | 10.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-25 | 72.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-25 | 661.50 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-25 | 17.55 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-03-25 | 276.23 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-08 | 360.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-08 | 360.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-08 | 27.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-22 | 699.30 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-22 | 60.75 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-04-22 | 194.22 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-06 | 72.00 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-06 | 533.70 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-06 | 2.48 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-20 | 650.70 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-20 | 15.30 |
| MARY B KNOCHEL | 3212 BONSAI DR | | PLANO | TX | 75093 | 2006-05-20 | 254.19 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-06-03 | 139.50 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-11 | 975.20 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-11 | 149.21 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-20 | 500.00 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-25 | 835.96 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-25 | 34.33 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-03-25 | 197.92 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-04-08 | 989.60 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-04-08 | 102.79 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-04-22 | 855.39 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-04-22 | 197.92 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-04-22 | 49.48 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-05-06 | 933.94 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-05-06 | 78.49 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-05-06 | 98.96 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-05-20 | 989.60 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-05-20 | 220.43 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-06-03 | 660.56 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-06-03 | 197.92 |
| MARY CHRISTINA ROBINSON | 10268 N KENNEY RD | | WARRENSBURG | IL | 62573 | 2006-06-03 | 247.40 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-03-11 | 854.44 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-03-11 | 4.56 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-03-20 | 500.00 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-03-25 | 867.59 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-04-08 | 877.83 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-04-08 | 14.86 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-04-22 | 772.24 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-04-22 | 88.08 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-05-06 | 873.42 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-05-06 | 12.55 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-05-06 | 49.32 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-05-20 | 880.80 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-05-20 | 7.10 |
| MARY E HENDRICKSON | 1020 S 20TH ST | | DECATUR | IL | 62521 | 2006-06-03 | 865.61 |
| MATT WICKERSHAM | RETAIL MILLWORK | 3156 LANDER RD | MALVERN | OH | 44644 | 2006-4-7 | 9,632.96 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-03-11 | 2,615.40 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-03-25 | 2,692.31 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-04-08 | 2,692.31 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-04-22 | 2,692.31 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-05-06 | 2,692.31 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-05-06 | 161.56 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-05-20 | 2,692.31 |
| MATTHEW J SORRENTINO | 816 WAVELAND AVE APT 30 | | CHICAGO | IL | 60613 | 2006-06-03 | 2,692.31 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-03-11 | 3,269.24 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-03-25 | 3,301.94 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-04-08 | 3,301.94 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-04-22 | 3,301.94 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-05-06 | 3,301.94 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-05-20 | 3,301.94 |
| MATTHEW M MCCABE | 10820 S LAPORTE AVE | | OAK LAWN | IL | 60453 | 2006-06-03 | 3,301.94 |
| MAYFAIR PROPERTY INC | SDS-12-1637 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1637 | 2006-3-31 | 29,782.43 |
| MAYFAIR PROPERTY INC | SDS-12-1637 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1637 | 2006-4-28 | 29,782.43 |
| MCLEOD USA | | PO BOX 3243 | MILWAUKEE | WI | 53201-3243 | 2006-4-28 | 10,207.91 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-03-11 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-03-25 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-03-25 | 381.49 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-04-08 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-04-08 | 248.80 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-04-22 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-04-22 | 646.88 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-05-06 | 1,769.24 |

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BACHRACH CLOTHING, INC. | | | | | | | |
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-05-06 | 281.97 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-05-20 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-05-20 | 132.69 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-06-03 | 1,769.24 |
| MEGHAN L EHMANN | 1970 N. ORCHARD | APT #1 | CHICAGO | IL | 60614 | 2006-06-03 | 82.93 |
| MEISEL VISUAL IMAGING | 433 REGAL ROW | | DALLAS | TX | 75247 | 2006-3-24 | 11,764.69 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-03-11 | 1,423.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-03-11 | 2.78 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-03-25 | 1,423.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-03-25 | 18.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-04-08 | 1,423.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-04-08 | 1.56 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-04-08 | 50.00 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-04-22 | 1,423.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-04-22 | 2.78 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-05-06 | 853.85 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-05-06 | 426.92 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-05-06 | 142.31 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-05-20 | 1,423.08 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-05-20 | 9.92 |
| MELANIE D CHAPPELL | 5523 STRATTON DRIVE | | DALLAS | TX | 75241 | 2006-06-03 | 1,423.08 |
| MELVIN S. ROOS AND CO.,INC. | P.O. BOX 43006 | 4465 COMMERCE DRIVE, S.W. | ATLANTA | GA | 30336 | 2006-3-24 | 5,323.46 |
| MI TAX | | | Lansing | MI | 48930 | 2006-3-20 | 1,528.04 |
| MI TAX | | | Lansing | MI | 48930 | 2006-3-20 | 37,736.80 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-11 | 750.60 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-11 | 697.94 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-14 | 963.00 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-25 | 111.28 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-25 | 628.28 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-25 | 111.31 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-03-25 | 25.00 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-08 | 109.60 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-08 | 708.34 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-08 | 838.94 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-22 | 109.76 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-22 | 802.41 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-22 | 342.45 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-04-22 | 25.00 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-05-06 | 846.33 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-05-06 | 321.57 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-05-06 | 6.34 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-05-20 | 745.44 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-05-20 | 288.51 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-06-03 | 766.80 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-06-03 | 347.67 |
| MICHAEL A ROGERS | 3603 SHADOW WOOD DR | | ATLANTA | GA | 30339 | 2006-06-03 | 4.06 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-03-11 | 654.50 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-03-11 | 869.76 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-03-11 | 78.00 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-03-25 | 639.20 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-04-08 | 544.00 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-04-08 | 284.28 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-04-22 | 598.40 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-04-22 | 94.37 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-04-22 | 100.00 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-05-06 | 516.80 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-05-06 | 137.38 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-05-06 | 1.16 |
| MICHAEL E DOTSON | PO BOX 980511 | 6180 W AIRPORT | HOUSTON | TX | 77098 | 2006-05-25 | 2,040.00 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-03-11 | 1,681.16 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-03-25 | 1,681.16 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-04-08 | 1,681.16 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-04-12 | 1,100.00 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-04-22 | 1,344.93 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-04-22 | 336.23 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-04-22 | 1.38 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-05-06 | 1,344.93 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-05-06 | 336.23 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-05-20 | 1,681.16 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-05-20 | 11.92 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-06-03 | 1,681.16 |
| MICHAEL L HABETLER | 4735 N DELPHIA | | CHICAGO | IL | 60656 | 2006-06-03 | 19.25 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-11 | 681.30 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-11 | 366.36 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-11 | 2.32 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-25 | 685.80 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-25 | 195.03 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-03-25 | 8.88 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-08 | 702.00 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-08 | 28.35 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-08 | 564.41 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-08 | 35.23 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-22 | 705.60 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-22 | 408.02 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-04-22 | 24.97 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-06 | 627.30 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-06 | 495.36 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-06 | 68.10 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-20 | 684.00 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-20 | 532.56 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-05-20 | 28.63 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-06-03 | 666.00 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-06-03 | 368.14 |
| MICHAEL T MILLER | 2550 AKERS MILL RD | APT E20 | ATLANTA | GA | 30339 | 2006-06-03 | 30.61 |
| MICHELE L HYDEN | 8090 DAMON | | DECATUR | IL | 62526 | 2006-03-10 | 7,084.83 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-11 | 444.50 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-11 | 71.40 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-11 | 421.42 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-11 | 10.91 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-25 | 504.70 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-03-25 | 195.95 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-04-08 | 532.00 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-04-08 | 562.02 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-04-22 | 506.10 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-04-22 | 20.54 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-06 | 513.10 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-06 | 7.00 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-06 | 10.50 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-06 | 263.67 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-06 | 6.75 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-20 | 502.60 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-20 | 3.15 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-05-20 | 14.00 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-06-03 | 58.32 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-06-03 | 441.00 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-06-03 | 70.00 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-06-03 | 428.82 |
| MICHELE L SANTIAGO | 1230 SCHILLING AVE | | CHICAGO HTS | IL | 60411 | 2006-06-03 | 5.16 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-03-11 | 604.50 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-03-25 | 694.79 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-04-08 | 837.15 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-04-22 | 978.19 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-04-22 | 15.67 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-05-06 | 818.86 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-05-20 | 622.96 |
| MICHELLE M DUNN | 1652 OAK ST | | COLUMBUS | OH | 43205 | 2006-06-03 | 831.92 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-03-11 | 706.33 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-03-25 | 750.99 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-04-08 | 686.14 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-04-08 | 1.00 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-04-22 | 878.36 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-04-22 | 5.00 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-05-06 | 870.66 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-05-06 | 1.00 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-05-20 | 668.84 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-05-20 | 28.00 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-06-03 | 799.41 |
| MICHELLE M PIERANTONI | 311 N OAKCREST | | DECATUR | IL | 62522 | 2006-06-03 | 26.00 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-03-11 | 1,077.00 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-03-25 | 1,077.00 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-04-08 | 21.75 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-04-08 | 1,128.05 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-04-22 | 1,106.08 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-04-24 | 50.00 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-05-06 | 234.40 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-05-06 | 879.00 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-05-20 | 1,106.08 |
| MILA STOJANOVIC | 5117 SOUTH 48TH ST | | GREENFIELD | WI | 53220 | 2006-06-03 | 1,098.75 |
| MILLER CONTAINER CORPORATION | PO BOX 1130 | | MILAN | IL | 61264 | 2006-3-10 | 5,867.45 |
| MILLER CONTAINER CORPORATION | PO BOX 1130 | | MILAN | IL | 61264 | 2006-3-24 | 5,639.86 |
| MILLER CONTAINER CORPORATION | PO BOX 1130 | | MILAN | IL | 61264 | 2006-5-12 | 7,408.10 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-03-11 | 1,951.59 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-03-25 | 1,971.11 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-04-08 | 1,971.11 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-04-22 | 1,971.11 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-05-06 | 230.00 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-05-06 | 1,971.11 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-05-20 | 1,971.11 |
| MINDY M ADKINS | 509 LEE ST APT 3 | | EVANSTON | IL | 60202 | 2006-06-03 | 1,971.11 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-03-11 | 1,205.60 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-03-11 | 88.16 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-03-25 | 1,230.40 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-03-25 | 160.34 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-04-08 | 1,230.40 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-04-08 | 281.45 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-04-22 | 1,230.40 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-04-22 | 39.22 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-05-06 | 1,230.40 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-05-06 | 124.58 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-05-20 | 492.16 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-05-20 | 738.24 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-06-03 | 1,230.40 |
| MIRA BARTOLIC | 863 DEERPATH COURT | | HOFFMAN ESTATES | IL | 60194 | 2006-06-03 | 25.38 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-03-11 | 1,653.85 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-03-25 | 1,653.85 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-04-08 | 1,323.08 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-04-08 | 330.77 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-04-08 | 1,653.85 |
| MITCHELL P ROBBINS | 1287 PENNCROSS SE | | CALEDONIA | MI | 49316 | 2006-04-13 | 1,653.85 |
| Mon Art | Via Lisbona, 7 | | Pontassieve | Firenze | 50065 | 2006-3-8 | 2,900.00 |
| Mon Art | Via Lisbona, 7 | | Pontassieve | Firenze | 50065 | 2006-4-11 | 3,264.00 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-03-11 | 840.70 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-03-11 | 99.08 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-03-11 | 2.00 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-03-25 | 864.72 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-04-08 | 724.20 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-04-22 | 922.37 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-05-06 | 934.38 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-05-06 | 19.82 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-05-20 | 748.22 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-06-03 | 844.30 |
| MONIQUE S MATHENY | 1113 WASHINGTON | | GARY | IN | 46407 | 2006-06-03 | 36.03 |
| MONTGOMERY MALL LLC | C/O BANK OF AMERICA | FILE #54738 | LOS ANGELES | CA | 90074-4738 | 2006-3-31 | 25,658.40 |
| MONTGOMERY MALL LLC | C/O BANK OF AMERICA | FILE #54738 | LOS ANGELES | CA | 90074-4738 | 2006-4-28 | 12,185.44 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-03-11 | 1,297.60 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-03-11 | 133.82 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-03-25 | 132.32 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-03-25 | 1,204.11 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-03-25 | 12.41 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-04-08 | 1,323.20 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-04-08 | 39.70 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-04-22 | 1,323.20 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-04-22 | 414.33 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-04-24 | 50.00 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-05-06 | 1,323.20 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-05-06 | 111.65 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-05-20 | 793.92 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-05-20 | 517.70 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-06-03 | 1,298.39 |
| MYRTICE WOOTEN | 20038 WASHBURN | | DETROIT | MI | 48221 | 2006-06-03 | 24.81 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-03-11 | 1,153.60 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-03-11 | 54.08 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-03-11 | 1.92 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-03-25 | 1,171.20 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-03-25 | 164.70 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-04-08 | 117.12 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-04-08 | 1,105.32 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-04-08 | 109.80 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-04-22 | 1,171.20 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-04-22 | 186.66 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-06 | 351.36 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-06 | 819.84 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-06 | 87.84 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-06 | 5.16 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-20 | 234.24 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-20 | 117.12 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-20 | 724.68 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-20 | 87.84 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-05-20 | 3.18 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-06-03 | 117.12 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-06-03 | 1,112.64 |
| NADIA AKRAWI | 114 20TH AVE S #1 | | NASHVILLE | TN | 37203 | 2006-06-03 | 87.84 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-03-11 | 24.84 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-03-11 | 844.56 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-03-25 | 99.36 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-03-25 | 62.10 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-03-25 | 705.46 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-08 | 496.80 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-08 | 12.42 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-08 | 438.43 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-22 | 248.40 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-22 | 675.65 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-04-22 | 1.66 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-06 | 198.72 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-06 | 49.68 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-06 | 683.10 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-06 | 2.38 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-20 | 86.94 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-20 | 854.50 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-05-20 | 7.84 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-06-03 | 496.80 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-06-03 | 49.68 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-06-03 | 24.84 |
| NANCY A WEDDING | 9121 WILLOW POND RD | | NEWBURGH | IN | 47630 | 2006-06-03 | 367.63 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-03-11 | 655.71 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-03-11 | 158.24 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-03-25 | 776.19 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-03-25 | 22.89 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-03-25 | 40.16 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-04-08 | 803.20 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-04-08 | 43.07 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-04-22 | 803.20 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-04-22 | 42.17 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-05-06 | 803.20 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-05-06 | 44.43 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-05-20 | 803.20 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-05-20 | 48.95 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-06-03 | 803.20 |
| NANCY A WILLIBY | 1150 N HILL | | DECATUR | IL | 62522 | 2006-06-03 | 49.10 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-03-10 | 5,804.28 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-03-11 | 2,298.86 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-03-25 | 2,321.85 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-04-08 | 2,321.85 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-04-22 | 1,857.48 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-04-22 | 232.19 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-04-22 | 232.18 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-05-06 | 2,263.80 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-05-20 | 1,741.39 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-05-23 | 696.56 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-06-03 | 1,509.20 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-06-03 | 464.37 |
| NANCY E LYNCH | 930 BONHOMME CT | | DECATUR | IL | 62526 | 2006-06-03 | 696.55 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-03-11 | 122.16 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-03-11 | 969.65 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-03-25 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-03-25 | 981.54 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-04-08 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-04-08 | 1,004.91 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-04-22 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-04-22 | 981.54 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-04-24 | 50.00 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-05-06 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-05-06 | 981.54 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-05-20 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-05-20 | 965.96 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-03 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-03 | 124.64 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-03 | 763.42 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-03 | 1,495.68 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-03 | 342.76 |
| NATHANIEL J HOLMES | 1102 STETSER AVE | | YEADON | PA | 19050 | 2006-06-05 | 124.64 |
| NCC THE NETWORKS | 705 TOLLGATE RD SUITE A | | ELGIN | IL | 60123 | 2006-4-7 | 10,802.98 |
| NEEMA CLOTHING, LTD. | | P.O. BOX 37978 | CHARLOTTE | NC | 28237 | 2006-4-17 | 300,000.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-11 | 507.50 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-11 | 13.65 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-11 | 785.68 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-11 | 4.16 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-11 | 16.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-25 | 560.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-25 | 168.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-03-25 | 1,173.59 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-08 | 1,136.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-08 | 426.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-08 | 402.82 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-22 | 1,136.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-22 | 628.35 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-22 | 310.14 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-22 | 50.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-04-24 | 50.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-06 | 1,136.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-06 | 443.04 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-06 | 83.94 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-20 | 1,136.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-20 | 758.28 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-20 | 230.61 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-05-20 | 3.56 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-06-03 | 1,136.00 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-06-03 | 751.89 |
| NESRI LAINE | 2183 S 78TH ST | | WEST ALLIS | WI | 53214 | 2006-06-03 | 585.67 |
| NEW M | 810-11 Bangbae-Dong | | Seocho-Gu | Seoul | | 2006-4-26 | 96,278.43 |
| NEW TRISTAR | Est. Da Areia | Preta No. 52 EDF. IND | Kwong IU | 8 Andar | | 2006-4-3 | 24,477.14 |
| NEW TRISTAR | Est. Da Areia | Preta No. 52 EDF. IND | Kwong IU | 8 Andar | | 2006-4-19 | 43,403.11 |
| NEW TRISTAR | Est. Da Areia | Preta No. 52 EDF. IND | Kwong IU | 8 Andar | | 2006-4-26 | 54,855.68 |
| NEXUM INC | PO BOX 0409 | | WINNETKA | IL | 60093-0406 | 2006-6-2 | 11,191.73 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-11 | 580.00 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-11 | 28.00 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-11 | 1,186.98 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-11 | 68.00 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-25 | 544.00 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-03-25 | 729.94 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-08 | 304.16 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-08 | 462.40 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-08 | 367.65 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-08 | 7.96 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-22 | 674.40 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-22 | 496.40 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-04-22 | 299.19 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-06 | 754.80 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-06 | 197.20 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-06 | 3.48 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-20 | 972.40 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-20 | 850.30 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-05-20 | 5.44 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-06-03 | 924.80 |
| NICHOLAS D ZOGG | 7603 WISTERIA RIDGE CT | | HOUSTON | TX | 77095 | 2006-06-03 | 559.58 |
| NORTH RIVERSIDE PARK ASSOC, LLC | PO BOX 601399 | | CHARLOTTE | NC | 28262-1399 | 2006-3-31 | 10,203.85 |
| NORTH RIVERSIDE PARK ASSOC, LLC | PO BOX 601399 | | CHARLOTTE | NC | 28262-1399 | 2006-4-28 | 10,203.85 |