**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| NORTHPARK PARTNERS, LP | PO BOX 671012 | | DALLAS | TX | 75267-1012 | 2006-3-31 | 33,285.97 |
| NORTHPARK PARTNERS, LP | PO BOX 671012 | | DALLAS | TX | 75267-1012 | 2006-4-21 | 10,847.69 |
| NORTHPARK PARTNERS, LP | PO BOX 671012 | | DALLAS | TX | 75267-1012 | 2006-4-28 | 26,345.66 |
| NSB | 2800 TRANS CANADA HIGHWAY | POINTE CLAIRE QUEBEC | CANADA H9R1B1 | CA | | 2006-4-21 | 25,473.59 |
| OAK PARK MALL, LLC | PO BOX 74758 | | CLEVELAND | OH | 44194-4758 | 2006-3-31 | 20,791.39 |
| OAK PARK MALL, LLC | PO BOX 74758 | | CLEVELAND | OH | 44194-4758 | 2006-4-28 | 20,791.39 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-3-14 | 8,605.68 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-3-22 | 1,655.07 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-3-22 | 6,346.33 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-4-14 | 9,177.05 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-4-20 | 1,567.24 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-4-20 | 2,142.97 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-4-21 | 9,177.05 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-5-15 | 9,784.35 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-5-22 | 1,322.62 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-5-22 | 1,923.12 |
| OH SALES TAX | PO Box 16560 | | Columbus | OH | 43216 | 2006-5-23 | 9,784.35 |
| OH WITHHOLDING | PO Box 347 | | Columbus | OH | 43216 | 2006-3-15 | 1,062.51 |
| OH WITHHOLDING | PO Box 347 | | Columbus | OH | 43216 | 2006-4-17 | 3,429.39 |
| OH WITHHOLDING | PO Box 347 | | Columbus | OH | 43216 | 2006-5-15 | 1,290.60 |
| OK TAX PAYMENT | 2501 North Lincoln Blvd | | Oklahoma City | OH | 73194 | 2006-3-20 | 5,163.98 |
| OK TAX PAYMENT | 2501 North Lincoln Blvd | | Oklahoma City | OH | 73194 | 2006-4-20 | 2,955.70 |
| OK TAX PAYMENT | 2501 North Lincoln Blvd | | Oklahoma City | OH | 73194 | 2006-4-20 | 4,609.20 |
| OK TAX PAYMENT | 2501 North Lincoln Blvd | | Oklahoma City | OH | 73194 | 2006-5-19 | 4,519.80 |
| OK TAX PAYMENT | 2501 North Lincoln Blvd | | Oklahoma City | OH | 73194 | 2006-5-19 | 5,678.93 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-11 | 548.10 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-11 | 7.70 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-11 | 61.95 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-11 | 36.11 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-25 | 380.80 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-25 | 280.00 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-03-25 | 38.85 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-08 | 554.40 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-08 | 190.05 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-08 | 188.49 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-08 | 50.00 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-22 | 542.50 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-22 | 14.70 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-22 | 54.80 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-22 | 11.92 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-04-22 | 100.00 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-06 | 544.60 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-06 | 19.31 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-20 | 560.00 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-20 | 111.30 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-20 | 186.82 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-05-20 | 15.92 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-06-03 | 550.90 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-06-03 | 180.60 |
| OSAZE D OYEGUN | 1901 CHICAGO ST #63 | | VALPARAISO | IN | 46383 | 2006-06-03 | 146.72 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-03-11 | 912.00 |

71

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-03-11 | 36.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-03-11 | 165.01 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-03-25 | 960.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-03-25 | 99.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-04-08 | 924.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-04-08 | 29.45 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-04-08 | 40.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-04-22 | 882.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-04-22 | 73.63 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-06 | 131.68 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-06 | 960.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-06 | 9.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-06 | 118.70 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-20 | 906.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-05-20 | 412.86 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-06-03 | 131.28 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-06-03 | 960.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-06-03 | 45.00 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-06-03 | 277.16 |
| OSCAR R MAYA | 608 BRYN MAWR CT | | SCHAUMBURG | IL | 60194 | 2006-06-03 | 11.80 |
| PACFOLIO | 3462 W TOUHY AVE | | LINCOLNWOOD | IL | 60712 | 2006-3-24 | 46,475.00 |
| PACFOLIO | 3462 W TOUHY AVE | | LINCOLNWOOD | IL | 60712 | 2006-4-7 | 7,951.72 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-03-11 | 945.36 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-03-25 | 948.07 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-03-25 | 51.04 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-08 | 883.89 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-08 | 57.42 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-08 | 102.08 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-22 | 942.71 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-22 | 71.39 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-04-22 | 102.08 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-05-06 | 1,020.80 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-05-06 | 47.28 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-05-20 | 1,020.80 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-05-20 | 139.53 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-06-03 | 531.71 |
| PAM K CONWAY | R R 1 BOX 48 | | OREANA | IL | 62554 | 2006-06-03 | 459.36 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-11 | 100.72 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-11 | 667.27 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-11 | 69.25 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-25 | 964.18 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-25 | 9.54 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-03-25 | 27.68 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-04-08 | 941.28 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-04-22 | 101.76 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-04-22 | 884.04 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-05-06 | 947.64 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-05-20 | 203.52 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-05-20 | 746.66 |
| PAMELA H MARTIN | 317 W WATER ST | | NEWBURGH | IN | 47630 | 2006-06-03 | 938.74 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-03-11 | 1,692.31 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-03-25 | 1,726.16 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-04-08 | 1,726.16 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-04-22 | 1,726.16 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-04-22 | 50.00 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-05-06 | 1,726.16 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-05-20 | 1,726.16 |
| PATINNER R PITCHFORD | 120 N LARAMIE AVE | | CHICAGO | IL | 60644 | 2006-06-03 | 1,726.16 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-11 | 1,009.60 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-11 | 174.16 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-11 | 2.38 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-25 | 302.88 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-25 | 773.61 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-25 | 77.61 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-03-25 | 23.92 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-08 | 1,009.60 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-08 | 176.05 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-08 | 15.84 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-08 | 75.00 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-22 | 100.96 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-22 | 967.95 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-04-22 | 102.22 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-05-06 | 1,009.60 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-05-06 | 189.30 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-05-20 | 100.96 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-05-20 | 973.00 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-05-20 | 149.55 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-06-03 | 504.80 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-06-03 | 504.80 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-06-03 | 102.22 |
| PATRICIA L STRICKHORN | 127 ELM ST | | LOWELL | IN | 46356 | 2006-06-03 | 63.10 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-03-11 | 840.00 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-03-11 | 152.93 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-03-25 | 685.65 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-03-25 | 4.48 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-03-25 | 170.56 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-04-08 | 763.58 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-04-08 | 5.60 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-04-08 | 85.28 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-04-22 | 805.04 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-04-22 | 0.32 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-06 | 811.23 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-06 | 5.44 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-06 | 42.64 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-20 | 779.14 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-20 | 6.40 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-05-20 | 85.28 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-06-03 | 676.16 |
| PATRICK E HOWELL | RR1 BOX 83 | | LOVINGTON | IL | 61937 | 2006-06-03 | 170.56 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-03-11 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-03-25 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-04-08 | 4,615.39 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-04-22 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-05-06 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-05-06 | 5.00 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-05-20 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-06-03 | 4,615.39 |
| PATRICK LEVARDI | 2550 TWIN OAKS CT #31 | | DECATUR | IL | 62521 | 2006-06-05 | 2,769.23 |
| PAUL DAVRIL, INC. | ATTEN: ACCOUNTS RECEIVABLE | 5401 S. SOTO ST. | LOS ANGELES | CA | 90058 | 2006-3-10 | 21,447.73 |
| PAUL DAVRIL, INC. | ATTEN: ACCOUNTS RECEIVABLE | 5401 S. SOTO ST. | LOS ANGELES | CA | 90058 | 2006-3-17 | 6,806.25 |
| PAUL DAVRIL, INC. | ATTEN: ACCOUNTS RECEIVABLE | 5401 S. SOTO ST. | LOS ANGELES | CA | 90058 | 2006-3-31 | 41,084.82 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-03-10 | 28,282.40 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-03-11 | 2,653.41 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-03-25 | 2,679.95 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-04-08 | 2,679.95 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-04-08 | 75.64 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-04-22 | 2,679.95 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-05-06 | 1,339.97 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-05-06 | 1,339.98 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-05-20 | 2,679.95 |
| PAUL S LEQUIRE | 700 SNEED ROAD | | FRANKLIN | TN | 37069 | 2006-06-03 | 2,679.95 |
| PAVONE | | 5755 LANDREGAN STREET | EMERYVILLE | CA | 94608 | 2006-3-17 | 30,340.91 |
| PAXAR AMERICAS INC | | PO BOX 116779 | ATLANTA | GA | 30368-6779 | 2006-5-26 | 5,367.97 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-11 | 934.85 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-11 | 54.32 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-11 | 108.64 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-20 | 500.00 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-25 | 890.74 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-03-25 | 110.24 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-04-08 | 990.23 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-04-22 | 903.00 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-04-22 | 110.24 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-05-06 | 983.07 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-05-20 | 982.51 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-06-03 | 501.04 |
| PEGGY J REVER | 1558 E DICKINSON | | DECATUR | IL | 62521 | 2006-06-03 | 551.20 |
| PER LUI PER LEI/ANTHOLOGY | 145 PALISADE ST.  LL-1 | | DOBBS FERRY | NY | 10522 | 2006-3-10 | 53,370.00 |
| PERIMETER MALL LLC | | PO BOX 404048 | ATLANTA | GA | 30384-4048 | 2006-3-31 | 27,229.46 |
| PERIMETER MALL LLC | | PO BOX 404048 | ATLANTA | GA | 30384-4048 | 2006-4-28 | 26,486.63 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-11 | 640.00 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-11 | 160.80 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-11 | 1,040.43 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-11 | 1.96 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-11 | 6.00 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-25 | 640.00 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-25 | 158.40 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-03-25 | 307.06 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-04-08 | 640.00 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-04-08 | 160.80 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-04-08 | 1,035.49 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-04-22 | 623.20 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-04-22 | 584.22 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-06 | 621.60 |

| BACHRACH CLOTHING, INC. | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATEMENT OF FINANCIAL AFFAIRS | | | | | | | |
| Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000) | | | | | | | |
| | | | | | | | Amount |
| Name | Address1 | Address2 | City | State | Zip | Date | Paid |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-06 | 528.16 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-20 | 614.40 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-20 | 10.80 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-20 | 325.78 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-05-20 | 1.98 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-06-03 | 593.60 |
| PETER C REESE | 9288 W SWIMMINGHOLE LN | | PENDLETON | IN | 46064 | 2006-06-03 | 821.95 |
| PETER L DESOUZA | 1736 N MOZART ST | | CHICAGO | IL | 60647 | 2006-04-22 | 3,269.24 |
| PETER L DESOUZA | 1736 N MOZART ST | | CHICAGO | IL | 60647 | 2006-05-06 | 3,269.24 |
| PETER L DESOUZA | 1736 N MOZART ST | | CHICAGO | IL | 60647 | 2006-05-20 | 3,269.24 |
| PETER L DESOUZA | 1736 N MOZART ST | | CHICAGO | IL | 60647 | 2006-06-03 | 3,269.24 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 633.60 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 30.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 6.40 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 52.80 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 146.35 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-11 | 12.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-25 | 640.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-25 | 85.20 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-25 | 18.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-03-25 | 325.28 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-08 | 640.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-08 | 116.40 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-08 | 530.49 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-22 | 640.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-22 | 124.80 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-22 | 155.30 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-04-22 | 1.16 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-06 | 640.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-06 | 146.40 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-06 | 196.15 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-20 | 620.80 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-20 | 21.60 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-20 | 19.20 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-20 | 67.20 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-05-20 | 358.79 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-06-03 | 640.00 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-06-03 | 73.20 |
| PHILIP D ALPER | 1808 FIELDWOOD DR | | NORTHBROOK | IL | 60062 | 2006-06-03 | 269.52 |
| PPR WASHINGTON SQUARE, LLC | DEPT 2596-5670 | | LOS ANGELES | CA | 90084-2596 | 2006-3-31 | 18,257.42 |
| PPR WASHINGTON SQUARE, LLC | DEPT 2596-5670 | | LOS ANGELES | CA | 90084-2596 | 2006-4-28 | 18,257.42 |
| PR WOODLAND LTD PARTNERSHIP | PO BOX 73858 | | CLEVELAND | OH | 44193 | 2006-3-31 | 17,010.62 |
| PR WOODLAND LTD PARTNERSHIP | PO BOX 73858 | | CLEVELAND | OH | 44193 | 2006-4-28 | 17,038.36 |
| PROFESSIONAL BUILDERS | | 2041 SOUTH STEWART | SPRINGFIELD | MO | 65804 | 2006-3-22 | 17,464.81 |
| PULL & CO./ ALTEA SRL | 32 E. 57TH ST. | | NEW YORK | NY | 10022 | 2006-4-28 | 46,185.20 |
| Q C COMPANIES | | 14043 LINCOLN STREET NE | HAM LAKE | MN | 55304 | 2006-4-7 | 9,450.00 |
| QUEBECOR WORLD | PO BOX 98668 | | CHICAGO | IL | 60693-8668 | 2006-4-21 | 23,579.75 |
| QUEBECOR WORLD | PO BOX 98668 | | CHICAGO | IL | 60693-8668 | 2006-4-28 | 236,122.28 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-11 | 317.80 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-11 | 305.34 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-11 | 12.00 |

**BACHRACH CLOTHING, INC.**
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-25 | 408.80 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-25 | 378.04 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-03-25 | 25.00 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-08 | 394.10 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-08 | 357.47 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-08 | 3.92 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-08 | 25.00 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-22 | 388.50 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-22 | 14.00 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-22 | 184.44 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-04-24 | 50.00 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-06 | 353.50 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-06 | 421.47 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-06 | 7.74 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-20 | 430.50 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-20 | 10.50 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-05-20 | 569.55 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-06-03 | 398.30 |
| RACHEL A NICHOLS | 157 STONEBRIDGE BLVD #1132 | | EDMOND | OK | 73013 | 2006-06-03 | 459.13 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-11 | 1,272.80 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-11 | 152.74 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-11 | 71.60 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-11 | 28.08 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-11 | 4.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-25 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-25 | 121.13 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-25 | 53.30 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-25 | 3.96 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-03-25 | 25.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-08 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-08 | 152.62 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-08 | 4.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-22 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-22 | 314.93 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-04-22 | 3.96 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-06 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-06 | 130.82 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-06 | 121.13 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-06 | 11.90 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-20 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-20 | 43.61 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-05-20 | 15.88 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-06-03 | 1,292.00 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-06-03 | 123.55 |
| RANDA L SALGUERO | 3810 BEL PRE RD #3 | | SILVER SPRINGS | MD | 20906 | 2006-06-03 | 9.28 |
| REALTY AMERICA GROUP | (LINCOLN MALL),LP | 36801 TREASURY CENTER | CHICAGO | IL | 60694-6800 | 2006-3-10 | 6,572.05 |
| REALTY AMERICA GROUP | (LINCOLN MALL),LP | 36801 TREASURY CENTER | CHICAGO | IL | 60694-6800 | 2006-4-21 | 6,949.50 |
| REALTY AMERICA GROUP | (LINCOLN MALL),LP | 36801 TREASURY CENTER | CHICAGO | IL | 60694-6800 | 2006-5-12 | 5,896.87 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-03-11 | 2,351.99 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-03-25 | 2,387.27 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-04-08 | 2,387.27 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-04-22 | 2,387.27 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-05-06 | 2,387.27 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-05-20 | 2,387.27 |
| REBECCA J SUNDERLAND | 3865 SALEM SCHOOL RD | | DECATUR | IL | 62521 | 2006-06-03 | 2,387.27 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-11 | 1,174.50 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-11 | 2.25 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-11 | 25.50 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-11 | 40.50 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-11 | 6.00 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-25 | 121.84 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-03-25 | 1,119.41 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-08 | 1,218.40 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-08 | 114.23 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-22 | 1,218.40 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-22 | 114.23 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-22 | 1.80 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-04-24 | 125.00 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-06 | 1,218.40 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-06 | 22.85 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-06 | 15.92 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-20 | 731.04 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-20 | 609.20 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-05-20 | 11.42 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-06-03 | 1,210.79 |
| REBECCA S REITER | 26389 FIELDSTONE DR | | NOVI | MI | 48374 | 2006-06-03 | 22.85 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-11 | 685.57 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-11 | 23.59 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-11 | 79.12 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-25 | 756.45 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-25 | 57.06 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-25 | 80.72 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-25 | 756.45 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-03-25 | 57.06 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-04-08 | 807.20 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-04-08 | 70.53 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-04-22 | 756.25 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-04-22 | 56.76 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-04-22 | 80.72 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-06 | 756.25 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-06 | 54.49 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-06 | 161.44 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-20 | 756.25 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-20 | 55.39 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-05-20 | 80.72 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-06-03 | 807.20 |
| REGINALD L ROBINSON | 3780 PORTAGE PLACE | APT #47 | DECATUR | IL | 62526 | 2006-06-03 | 110.79 |
| RETAIL CONSULTING SERVICES | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | 2006-4-14 | 21,473.00 |
| RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | | DETROIT | MI | 48277 | 2006-03-11 | 38,207.28 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-03-11 | 4,615.39 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-03-24 | 18,000.00 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-03-25 | 4,615.39 |

**BACHRACH CLOTHING, INC.**
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-04-08 | 4,615.39 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-04-22 | 4,615.39 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-05-06 | 4,615.39 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-05-20 | 4,615.39 |
| RICHARD A JOHNSON | 852 HINMAN AVE APT 2 | | EVANSTON | IL | 60202 | 2006-06-03 | 4,615.39 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-03-11 | 3,153.85 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-03-25 | 3,191.70 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-04-08 | 3,191.70 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-04-22 | 3,191.70 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-05-06 | 3,191.70 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-05-20 | 3,191.70 |
| RICHARD J MUZINGO | 540 N LAKE SHORE DR #418 | | CHICAGO | IL | 60611 | 2006-06-03 | 3,191.70 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-03-11 | 825.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-03-11 | 41.25 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-03-25 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-03-25 | 13.20 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-08 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-08 | 231.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-08 | 181.50 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-22 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-22 | 544.50 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-04-22 | 1.92 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-05-06 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-05-06 | 709.50 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-05-20 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-05-20 | 907.50 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-05-20 | 0.87 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-06-03 | 880.00 |
| RICHARD L VANWEELDE | 201 SHOREHAVEN | | GRAND RAPIDS | MI | 49546 | 2006-06-03 | 503.25 |
| RICHFX, INC. | 512 SEVENTH AV.  16TH FL. | | NEW YORK | NY | 10018 | 2006-4-14 | 5,088.32 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-03-11 | 2,307.70 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-03-25 | 2,322.94 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-04-08 | 2,313.94 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-04-22 | 2,082.55 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-04-22 | 231.39 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-05-06 | 2,313.94 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-05-06 | 250.00 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-05-20 | 2,313.94 |
| RICK D NICHOLS | P O BOX 118365 | | CHICAGO | IL | 60611 | 2006-06-03 | 2,313.94 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-03-11 | 568.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-03-11 | 259.33 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-03-11 | 1.98 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-03-25 | 568.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-03-25 | 186.84 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-04-08 | 540.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-04-08 | 202.29 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-04-22 | 548.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-04-22 | 133.45 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-05-06 | 524.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-05-06 | 354.21 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-05-20 | 548.00 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-05-20 | 402.72 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-06-03 | 568.00 |
| RICK REYNA | 440 LITTLETON TRAIL | | ELGIN | IL | 60120 | 2006-06-03 | 562.97 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-03-11 | 1,184.62 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-03-11 | 507.69 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-03-25 | 1,717.70 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-04-08 | 1,717.70 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-04-22 | 1,717.70 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-04-24 | 400.00 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-05-06 | 2,000.00 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-05-20 | 2,000.00 |
| ROBBIN L FRANCISCO | 20 BRICKYARD DR #D12 | | BLOOMINGTON | IL | 61701 | 2006-06-03 | 2,000.00 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-03-11 | 911.43 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-03-11 | 0.51 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-03-20 | 500.00 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-03-25 | 927.20 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-03-25 | 1.39 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-04-08 | 927.20 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-04-08 | 14.78 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-04-22 | 834.36 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-04-22 | 7.13 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-04-22 | 92.72 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-05-06 | 919.90 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-05-20 | 835.18 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-05-20 | 1.04 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-05-20 | 92.72 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-06-03 | 924.53 |
| ROBERT A CIPPONERI | 1625 ROBIN CT | | MT ZION | IL | 62549 | 2006-06-03 | 1.74 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-03-11 | 1,615.39 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-03-25 | 1,606.85 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-03-25 | 178.54 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-04-08 | 1,785.39 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-04-22 | 1,785.39 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-05-06 | 1,785.39 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-05-20 | 1,785.39 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-06-03 | 1,428.31 |
| ROBERT B FOX | 40 BROOKWOOD HILLS RD | | ATHENS | IL | 62613 | 2006-06-03 | 357.08 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-03-11 | 1,933.24 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-03-11 | 2.00 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-03-25 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-04-08 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-04-22 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-04-24 | 200.00 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-04-24 | 4.64 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-05-06 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-05-20 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-06-03 | 1,952.58 |
| ROBERT E ALFORD | 801 W PARK AVE APT 4D | | LINDENWOLD | NJ | 8021 | 2006-06-03 | 976.29 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-06-03 | 1,952.58 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-03-11 | 844.50 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | | DECATUR | GA | 30032 | 2006-03-25 | 921.00 |

79

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-04-08 | 1,125.00 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-04-08 | 11.25 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-04-22 | 1,042.50 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-05-06 | 1,039.50 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-05-20 | 850.50 |
| ROBERT L TERRELL | 3580 E CLUBHOUSE CIRCLE | APT E | DECATUR | GA | 30032 | 2006-06-03 | 1,035.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-03-11 | 572.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-03-11 | 219.07 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-03-25 | 576.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-03-25 | 129.74 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-08 | 624.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-08 | 502.87 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-08 | 50.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-22 | 552.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-22 | 156.25 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-22 | 7.92 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-04-22 | 50.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-05-06 | 548.00 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-05-20 | 42.47 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-05-20 | 618.05 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-06-03 | 647.36 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-06-03 | 71.12 |
| ROBERT M WILLIAMS | 3146 W CALHOUN BLVD | APT 303 | MINNEAPOLIS | MN | 55416 | 2006-06-03 | 69.59 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-11 | 625.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-11 | 6.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-11 | 14.40 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-11 | 22.80 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-11 | 146.93 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-25 | 640.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-25 | 13.20 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-25 | 18.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-03-25 | 142.46 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 216.80 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 529.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 33.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 532.43 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 12.69 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-08 | 50.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-22 | 631.20 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-22 | 28.80 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-22 | 47.10 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-22 | 4.18 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-04-22 | 50.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-06 | 640.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-06 | 175.20 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-06 | 88.45 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-06 | 638.40 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-20 | 10.80 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-20 | 1.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-20 | 93.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-20 | 228.43 |