**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-05-20 | 7.12 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-06-03 | 640.00 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-06-03 | 21.60 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-06-03 | 422.85 |
| ROCK A FELDMAN | 640 PINTAIL ST | | DEERFIELD | IL | 60015 | 2006-06-03 | 13.52 |
| RON D JAMES | 157 SOUTHMORELAND PL | | DECATUR | IL | 62521 | 2006-03-14 | 65,475.20 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-03-11 | 1,961.54 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-03-11 | 4.00 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-03-25 | 1,981.16 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-04-08 | 1,584.93 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-04-08 | 396.23 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-04-08 | 75.00 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-04-22 | 1,981.16 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-05-06 | 1,981.16 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-05-20 | 1,981.16 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-05-20 | 2.58 |
| ROY A CASIMIRO | 1446 MAPLE | APT 2 | BERWYN | IL | 60402 | 2006-06-03 | 1,981.16 |
| RSM CONSTUCTION SERVICES | | 45 FIRST ST | LODI | NJ | 07644 | 2006-3-31 | 8,156.95 |
| RSM CONSTUCTION SERVICES | | 45 FIRST ST | LODI | NJ | 07644 | 2006-4-7 | 35,945.90 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-11 | 1,208.66 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-11 | 187.15 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-11 | 131.68 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-20 | 500.00 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-25 | 1,336.80 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-03-25 | 934.67 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-04-08 | 1,336.80 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-04-08 | 331.36 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-04-22 | 1,293.52 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-04-22 | 63.41 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-04-22 | 66.84 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-06 | 1,152.15 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-06 | 55.64 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-06 | 200.52 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-20 | 1,273.47 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-20 | 48.12 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-05-20 | 66.84 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-06-03 | 1,041.20 |
| RUBY B KAHLER | 3655 SIMS DRIVE | | DECATUR | IL | 62526 | 2006-06-03 | 334.20 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-03-11 | 604.52 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-03-11 | 197.20 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-03-25 | 563.96 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-03-25 | 160.16 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-03-25 | 80.08 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-08 | 621.92 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-08 | 160.16 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-08 | 40.04 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-22 | 718.12 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-22 | 0.30 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-04-22 | 80.08 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-05-06 | 691.09 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-05-06 | 120.12 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-05-20 | 759.76 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-05-20 | 16.82 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-05-20 | 40.04 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-06-03 | 567.97 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-06-03 | 80.08 |
| RUTH I DAVIDS | 2236 OAKLAWN DR | | DECATUR | IL | 62526 | 2006-06-06 | 7,807.80 |
| SAIWAN | Block A3 8/F., Lladro Centre | 72 Hoi Yuen Rd | Kwun Tong | Kowloon | | 2006-3-17 | 51,934.10 |
| SAIWAN | Block A3 8/F., Lladro Centre | 72 Hoi Yuen Rd | Kwun Tong | Kowloon | | 2006-4-26 | 18,980.40 |
| SAIWAN/BESTILE | Block A3 8/F., Lladro Centre | 72 Hoi Yuen Rd | Kwun Tong | Kowloon | | 2006-3-29 | 88,428.28 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 5.66 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 113.28 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 1,019.52 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 127.44 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 4.64 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-11 | 8.00 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-25 | 113.28 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-25 | 1,122.89 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-03-25 | 235.76 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-08 | 1,132.80 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-08 | 201.78 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-22 | 906.24 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-22 | 2.12 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-22 | 322.85 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-04-22 | 100.00 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-06 | 2.12 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-06 | 113.28 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-06 | 910.49 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-06 | 176.29 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-06 | 3.96 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-20 | 1,132.80 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-20 | 322.85 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-05-20 | 2.32 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-06-03 | 2.12 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-06-03 | 1,127.14 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-06-03 | 167.80 |
| SALVADOR M AMBRIZ | 550 E OLIVE AVE | APT A | BURBANK | CA | 91501 | 2006-06-03 | 7.80 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-03-11 | 694.20 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-03-25 | 594.79 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-04-08 | 938.80 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-04-08 | 39.39 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-04-22 | 673.57 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-05-06 | 840.32 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-05-20 | 651.25 |
| SAMUEL O ROSE | 1521 WESTMORELAND ST | | PITTSBURGH | PA | 15206 | 2006-06-03 | 715.59 |
| SANYO SHOKAI NEW YORK, INC. | 525 SEVENTH AV. | | NEW YORK | NY | 10018 | 2006-3-10 | 40,404.00 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-03-11 | 1,240.00 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-03-11 | 168.33 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-03-25 | 888.12 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-03-25 | 125.84 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-04-08 | 1,208.06 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-04-08 | 216.60 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-04-08 | 62.92 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-04-22 | 1,164.33 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-04-22 | 62.92 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-05-06 | 551.97 |
| SARAH E STEERS | 1105 NOTTINGHAM CT | | MT ZION | IL | 62549 | 2006-05-06 | 1,258.40 |
| SARGENTI ARCHITECTS PC | | 45 FIRST ST | LODI | NJ | 07644 | 2006-3-31 | 15,394.65 |
| SARGENTI ARCHITECTS PC | | 45 FIRST ST | LODI | NJ | 07644 | 2006-5-5 | 12,370.10 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-03-11 | 3,076.93 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-03-25 | 3,076.93 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-04-08 | 3,076.93 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-04-22 | 2,153.85 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-04-22 | 923.08 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-05-06 | 3,076.93 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-05-20 | 2,769.24 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-05-20 | 307.69 |
| SAUNDRA A SMITH | 1213 W MOSS AVE | | PEORIA | IL | 61606 | 2006-06-03 | 3,076.93 |
| SAVINO DEL BENE | INT'L FREIGHT FORWARDERS, INC. | 1905 S MT PROSPECT RD  UNIT D | DES PLAINES | IL | 60018 | 2006-3-10 | 6,723.06 |
| SAVINO DEL BENE | INT'L FREIGHT FORWARDERS, INC. | 1905 S MT PROSPECT RD  UNIT D | DES PLAINES | IL | 60018 | 2006-3-31 | 17,343.96 |
| SAVINO DEL BENE | INT'L FREIGHT FORWARDERS, INC. | 1905 S MT PROSPECT RD  UNIT D | DES PLAINES | IL | 60018 | 2006-4-14 | 39,819.36 |
| SBC 660324 | | PO BOX 660324 | DALLAS | TX | 75266-0324 | 2006-3-31 | 11,699.62 |
| SBC 660324 | | PO BOX 660324 | DALLAS | TX | 75266-0324 | 2006-5-5 | 5,346.28 |
| SCHATZ BUILDING | 610 N. FAIRBANKS, 3RD FLOOR | | CHICAGO | IL | 60611 | 2006-3-31 | 12,747.64 |
| SCHATZ BUILDING | 610 N. FAIRBANKS, 3RD FLOOR | | CHICAGO | IL | 60611 | 2006-4-28 | 12,747.64 |
| SCHWAK INC -- AMBROSI | NW 5134 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | 2006-5-12 | 61,599.52 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-03-11 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-03-25 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-04-08 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-04-22 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-05-06 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-05-20 | 3,269.24 |
| SCOTT A HAMMANS | 3600 N LAKESHORE DR | #2819 | CHICAGO | IL | 60613 | 2006-06-03 | 3,269.24 |
| SFI | 6170 BOUL. METROPOLITAIN E. | MONTREAL, QUEBEC | CANADA   H1S 1A9 | 00 | 00000-0000 | 2006-3-17 | 36,284.46 |
| SFI | 6170 BOUL. METROPOLITAIN E. | MONTREAL, QUEBEC | CANADA   H1S 1A9 | 00 | 00000-0000 | 2006-4-7 | 118,076.46 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-03-11 | 67.60 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-03-11 | 521.50 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-03-11 | 28.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-03-25 | 553.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-03-25 | 99.75 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-08 | 521.50 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-08 | 158.22 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-08 | 125.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-22 | 96.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-22 | 948.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-04-22 | 50.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-06 | 960.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-06 | 207.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-06 | 108.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-20 | 960.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-20 | 252.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-05-20 | 54.00 |
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-06-03 | 96.00 |

83

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| SHANNON L BURRELL | 5005 NORTH SHERWOOD | | PEORIA | IL | 61614 | 2006-06-03 | 918.00 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-03-11 | 974.85 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-03-11 | 14.01 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-03-11 | 51.16 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-03-20 | 500.00 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-03-25 | 1,028.54 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-04-08 | 1,025.55 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-04-22 | 938.84 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-04-22 | 48.48 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-04-22 | 103.84 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-05-06 | 1,014.91 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-05-20 | 949.62 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-05-20 | 9.93 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-05-20 | 103.84 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-06-03 | 987.39 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-06-03 | 24.53 |
| SHARON R VICCONE | 474 SHADOW LN | | DECATUR | IL | 625261175 | 2006-06-03 | 103.84 |
| SHAW GUSSIS FISHMAN GLANTZ TOWBIN | 321 N. Clark | Ste 800 | Chicago | IL | 60610 | 2006-5-31 | 50,000.00 |
| SHAW GUSSIS FISHMAN GLANTZ TOWBIN | 321 N. Clark | Ste 800 | Chicago | IL | 60610 | 2006-6-5 | 112,000.00 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-03-11 | 1,625.11 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-03-25 | 1,649.49 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-03-25 | 11.92 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-04-08 | 1,649.49 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-04-08 | 4.78 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-04-22 | 1,649.49 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-04-22 | 100.00 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-05-06 | 1,649.49 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-05-06 | 2.99 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-05-06 | 250.00 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-05-20 | 1,649.49 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-05-20 | 3.12 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-06-03 | 1,484.54 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-06-03 | 164.95 |
| SHAWN P REARDON | 2417 S STATE | | SPRINGFIELD | IL | 62704 | 2006-06-03 | 4.30 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-03-11 | 12,500.00 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-03-25 | 12,500.00 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-04-08 | 12,500.00 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-04-22 | 13,461.54 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-05-06 | 13,461.54 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-05-20 | 13,461.54 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-06-03 | 13,461.54 |
| SHEILA ARNOLD | 1420 N LAKE SHORE DR APT9A | | CHICAGO | IL | 60610 | 2006-06-05 | 8,076.92 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-03-11 | 832.76 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-03-11 | 16.35 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-03-11 | 206.46 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-03-25 | 758.64 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-03-25 | 110.22 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-04-08 | 820.77 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-04-08 | 189.50 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b. Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-04-22 | 298.66 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-04-22 | 292.87 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-05-06 | 555.90 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-05-20 | 872.00 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-05-20 | 153.69 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-05-20 | 581.27 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-06-03 | 872.00 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-06-03 | 165.14 |
| SHOUMYA B SAHA | 7206 SUNCREST DR | | WEST BLOOMFIELD | MI | 48322 | 2006-06-03 | 65.49 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-03-11 | 1,730.77 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-03-25 | 874.04 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-03-25 | 874.05 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-04-08 | 1,748.09 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-04-12 | 1,300.00 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-04-22 | 524.43 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-04-22 | 874.05 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-04-22 | 349.62 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-05-06 | 174.81 |
| SHPENDI TAIRI | 1801 MINNESOTA AVE | | SOUTH MILWAUKEE | WI | 53172 | 2006-05-06 | 174.81 |
| SLOCUM ELECTRIC & AIR COND | | 2516 E SHADY GROVE | IRVING | TX | 75060 | 2006-4-28 | 37,808.60 |
| SOMERSET COLLECTION LP | SOMERSET NORTH | P.O. BOX 79001 | DETROIT | MI | 48279-1252 | 2006-3-31 | 27,644.05 |
| SOMERSET COLLECTION LP | SOMERSET NORTH | P.O. BOX 79001 | DETROIT | MI | 48279-1252 | 2006-4-28 | 26,826.04 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-03-11 | 624.00 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-03-25 | 1,033.50 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-03-25 | 19.50 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-04-08 | 1,040.00 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-04-08 | 146.25 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-04-22 | 1,033.50 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-04-22 | 195.00 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-05-06 | 920.40 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-05-20 | 1,007.50 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-05-20 | 181.35 |
| SONIA ORDONEZ DE RIOS | 2300 PIMMIT DR | APT 714W | FALLS CHURCH | VA | 22043 | 2006-06-03 | 898.30 |
| SOUTHDALE LIMITED PARTNERSHIP | PO BOX 404874 | A/C #375-6589335 | ATLANTA | GA | 30384-4874 | 2006-3-31 | 25,890.05 |
| SOUTHDALE LIMITED PARTNERSHIP | PO BOX 404874 | A/C #375-6589335 | ATLANTA | GA | 30384-4874 | 2006-4-28 | 25,890.05 |
| SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 | A/C #375-6589319 | ATLANTA | GA | 30384-4831 | 2006-3-31 | 13,767.80 |
| SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 | A/C #375-6589319 | ATLANTA | GA | 30384-4831 | 2006-4-28 | 13,767.80 |
| SPECIALTY LIGHTING GROUP | | 35 INDUSTRIAL PARK RD | CENTERBROOK | CT | 06409 | 2006-4-7 | 7,635.70 |
| SPECIALTY LIGHTING GROUP | | 35 INDUSTRIAL PARK RD | CENTERBROOK | CT | 06409 | 2006-4-28 | 38,993.16 |
| SPECIALTY LIGHTING GROUP | | 35 INDUSTRIAL PARK RD | CENTERBROOK | CT | 06409 | 2006-5-5 | 29,964.58 |
| SPRINT | | PO BOX 88026 | CHICAGO | IL | 60680-1206 | 2006-3-31 | 10,447.16 |
| SPRINT | | PO BOX 88026 | CHICAGO | IL | 60680-1206 | 2006-4-28 | 7,537.10 |
| SPRINT | | PO BOX 88026 | CHICAGO | IL | 60680-1206 | 2006-6-2 | 7,021.33 |
| ST. JOSEPH COUNTY TREASURER | | 227 W. JEFFERSON BLVD. | SOUTH BEND | IN | 46601 | 2006-6-2 | 5,250.50 |
| STATE CONTROLER TEXNET | 111 E 17th Street | | Austin | TX | 78774 | 2006-3-20 | 35,308.53 |
| STATE CONTROLER TEXNET | 111 E 17th Street | | Austin | TX | 78774 | 2006-4-20 | 35,299.00 |
| STATE CONTROLER TEXNET | 111 E 17th Street | | Austin | TX | 78774 | 2006-5-19 | 37,516.11 |
| STATE OF MICHIGAN | MICHIGAN DEPT. OF TREASURY | DEPT. 77003 | DETROIT | MI | 48277 | 2006-3-13 | 5,671.87 |
| STATE OF MICHIGAN | BUREAU OF WORKERS' & UNEMPLOYM | P.O. BOX 33598 | DETROIT | MI | 48232 | 2006-4-17 | 7,355.35 |
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-4-20 | 181.08 |
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-4-20 | 2,401.07 |

85

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-4-20 | 37,741.80 |
| STATE OF MICHIGAN | | PO BOX 30207 | LANSING | MI | 48909 | 2006-5-15 | 17,500.00 |
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-5-19 | 49.20 |
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-5-19 | 1,835.89 |
| STATE OF MICHIGAN | | | Lansing | MI | 48930 | 2006-5-19 | 39,904.24 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-11 | 960.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-11 | 82.80 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-11 | 4.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-25 | 960.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-25 | 345.60 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-03-25 | 25.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-08 | 920.40 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-08 | 241.20 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-08 | 7.74 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-22 | 96.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-22 | 945.60 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-22 | 61.20 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-04-22 | 50.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-06 | 960.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-06 | 84.60 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-20 | 48.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-20 | 945.60 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-20 | 117.00 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-05-20 | 3.48 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-06-03 | 915.60 |
| STEPHANIE A BOTAMER | 3046 ROYAL DORNOCH CIR | | DELAWARE | OH | 43015 | 2006-06-03 | 239.40 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-03-11 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-03-25 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-04-08 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-04-22 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-05-06 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-05-20 | 3,769.24 |
| STEPHEN C LUCAS | 13425 SKYLINE DR | | PLAINFIELD | IL | 60544 | 2006-06-03 | 3,769.24 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-11 | 960.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-11 | 81.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-11 | 595.22 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-25 | 936.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-25 | 54.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-03-25 | 655.82 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-08 | 960.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-08 | 135.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-08 | 481.53 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-08 | 35.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-22 | 927.60 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-22 | 5.40 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-04-22 | 92.38 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-06 | 924.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-06 | 41.40 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-06 | 408.55 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-06 | 2.58 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-20 | 822.00 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-20 | 32.40 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-05-20 | 761.65 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-06-03 | 511.92 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-06-03 | 816.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-06-03 | 63.00 |
| STEPHEN W DAVIS | 1304 A JENNA DR | | SOUTH ELGIN | IL | 60177 | 2006-06-03 | 552.53 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-03-11 | 1,320.80 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-03-11 | 79.25 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-03-25 | 1,334.40 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-03-25 | 2.50 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-08 | 1,225.98 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-08 | 75.06 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-08 | 108.42 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-08 | 37.53 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-22 | 1,332.73 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-22 | 362.79 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-22 | 4.98 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-04-22 | 100.00 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-06 | 1,334.40 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-06 | 60.05 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-20 | 133.44 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-20 | 1,202.63 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-20 | 102.58 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-05-20 | 0.78 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-06-03 | 1,334.40 |
| STEVE J KOVACH | 5786 #101 BACKLICK RD | | SPRINGFIELD | VA | 22150 | 2006-06-03 | 110.09 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-03-10 | 10,246.44 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-03-11 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-03-11 | 15.00 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-03-25 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-03-25 | 39.84 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-04-08 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-04-22 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-04-22 | 3.48 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-05-06 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-05-20 | 1,979.82 |
| STEVEN LARES | 7509 PIERCE PL | | MERRILLVILLE | IN | 46410 | 2006-06-03 | 1,979.82 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-03-11 | 790.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-03-11 | 90.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-03-11 | 158.38 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-03-25 | 741.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-03-25 | 51.75 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-04-08 | 608.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-04-08 | 166.30 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-04-08 | 3.98 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-04-22 | 732.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-04-22 | 425.30 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-05-06 | 700.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-05-06 | 3.13 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-05-20 | 745.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-05-20 | 45.00 |

**BACHRACH CLOTHING, INC.**
**STATEMENT OF FINANCIAL AFFAIRS**
**Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)**

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|------|----------|----------|------|-------|-----|------|-------------|
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-05-20 | 215.18 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-06-03 | 520.00 |
| STEVEN SHAPIRA | 1572 HOLLAND | | BIRMINGHAM | MI | 48009 | 2006-06-03 | 473.84 |
| STONEBRIAR MALL | | 2034 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 2006-3-31 | 21,911.39 |
| STONEBRIAR MALL | | 2034 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 2006-4-28 | 21,911.39 |
| STONEPATH LOGISTICS | INTERNATIONAL SERVICES, INC. | PO BOX 712417 | CINCINNATI | OH | 45271-2417 | 2006-3-10 | 15,994.64 |
| STONEPATH LOGISTICS | INTERNATIONAL SERVICES, INC. | PO BOX 712417 | CINCINNATI | OH | 45271-2417 | 2006-4-14 | 32,672.64 |
| STONEPATH LOGISTICS | INTERNATIONAL SERVICES, INC. | PO BOX 712417 | CINCINNATI | OH | 45271-2417 | 2006-4-28 | 74,233.98 |
| STORE KRAFT | PO BOX 804 | 500 IRVING ST | BEATRICE | NE | 68310 | 2006-3-24 | 60,391.50 |
| STORE KRAFT | PO BOX 807 | 500 IRVING ST | BEATRICE | NE | 68310 | 2006-4-21 | 60,391.50 |
| SUN CAPITAL | 5200 Town Center Circle | STE 470 | Boca Raton | FL | 33486 | 2006-6-5 | 12,859.62 |
| SURF COWBOY,INC./AGAVE | P.O. BOX 1707 | | TOPANGA | CA | 90290-1707 | 2006-4-28 | 88,744.60 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-03-11 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-03-11 | 2.00 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-03-25 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-04-08 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-04-22 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-05-06 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-05-06 | 3.57 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-05-20 | 2,038.47 |
| SUSAN D SMITH | 1208 HIGH MEADOW DR | | ALLEN | TX | 75002 | 2006-06-03 | 2,038.47 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-03-11 | 1,047.80 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-03-11 | 53.92 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-03-20 | 500.00 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-03-25 | 1,080.17 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-03-25 | 10.67 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-04-08 | 819.57 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-04-08 | 273.60 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-04-22 | 1,072.10 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-05-06 | 988.79 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-05-06 | 54.72 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-05-20 | 1,070.19 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-06-03 | 970.46 |
| SUSAN E SHACKELFORD | 185 N CAMP | | DECATUR | IL | 62522 | 2006-06-03 | 109.44 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-03-11 | 906.26 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-03-25 | 748.71 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-03-25 | 396.80 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-04-08 | 856.84 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-04-22 | 921.57 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-05-06 | 921.07 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-05-06 | 390.00 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-05-20 | 900.12 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-06-03 | 873.70 |
| SUSAN L SWISHER | 3255 BETH BLVD APT #3 | | DECATUR | IL | 62526 | 2006-06-03 | 99.20 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-03-11 | 253.40 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-03-11 | 21.00 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-03-25 | 254.10 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-04-08 | 1,000.00 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-04-08 | 189.38 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-04-08 | 125.00 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-04-22 | 1,000.00 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-04-22 | 136.88 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-06 | 1,000.00 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-06 | 110.63 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-20 | 643.75 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-20 | 20.63 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-20 | 356.25 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-05-20 | 176.25 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-06-03 | 1,000.00 |
| SUSAN M CREWS | 814 HACKBERRY | | CHATHAM | IL | 62629 | 2006-06-03 | 48.75 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-11 | 560.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-11 | 22.40 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-11 | 529.34 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-11 | 16.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-25 | 126.64 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-25 | 633.20 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-25 | 240.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-25 | 117.06 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-03-25 | 25.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-08 | 253.28 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-08 | 1,108.10 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-22 | 2,786.07 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-22 | 242.40 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-22 | 80.70 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-04-24 | 50.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-06 | 250.00 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-06 | 582.40 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-06 | 450.12 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-06 | 2.58 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-20 | 582.40 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-05-20 | 591.75 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-06-03 | 447.20 |
| SYDNEY A SPIGHT | 23020 CLOVERLAWN | | OAK PARK | MI | 48237 | 2006-06-03 | 469.14 |
| TAILORED MAIL / QUESTIVA | 155 108TH AVE. NE, STE.# 750 | | BELLEVUE | WA | 98004 | 2006-5-5 | 7,832.00 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-03-11 | 1,052.84 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-03-20 | 500.00 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-03-25 | 979.91 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-03-25 | 107.52 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-04-08 | 954.64 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-04-08 | 107.52 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-04-22 | 910.16 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-04-22 | 161.28 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-06 | 735.71 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-06 | 322.56 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-20 | 537.60 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-20 | 3.83 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-20 | 107.52 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-20 | 430.08 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-30 | 215.04 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-05-30 | 161.28 |
| TAMMY L BLEDSAW | PO BOX 632 | 214 E MAIN | WARRENSBURG | IL | 62573 | 2006-06-03 | 826.69 |
| TATEOSSIAN | 276 FIFTH AVE. | | NEW YORK | NY | 10001 | 2006-4-28 | 22,258.00 |

BACHRACH CLOTHING, INC.
STATEMENT OF FINANCIAL AFFAIRS
Item 3b.  Payments to Creditors within 90 days (aggregate over $5,000)

| Name | Address1 | Address2 | City | State | Zip | Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE BLDG | 500 DEADERICK ST | NASHVILLE | TN | 37242 | 2006-5-15 | 5,000.00 |
| TERESA M BASS | 2808 COLFAX ST | | EVANSTON | IL | 60201 | 2006-03-10 | 14,578.03 |
| TERESA M BASS | 2808 COLFAX ST | | EVANSTON | IL | 60201 | 2006-05-06 | 98.54 |
| TEXAS FIXTURE INSTALLERS | 8838 FM 1565 | | ROYSE CITY | TX | 75189 | 2006-4-28 | 10,080.00 |
| THE KABACHNCIK GROUP | 10810 72ND STREET STE 207 | | LARGO | FL | 33777 | 2006-3-24 | 6,245.00 |
| THE MALL AT GREEN HILLS | C/O MANAGEMENT OFFICE - ACCT | 2126 ABBOTT MARTIN ROAD | NASHVILLE | TN | 37215 | 2006-3-31 | 25,519.33 |
| THE MALL AT GREEN HILLS | C/O MANAGEMENT OFFICE - ACCT | 2126 ABBOTT MARTIN ROAD | NASHVILLE | TN | 37215 | 2006-4-28 | 25,469.76 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-03-11 | 596.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-03-11 | 16.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-03-25 | 597.20 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-03-25 | 74.20 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-03-25 | 50.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-04-08 | 620.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-04-08 | 74.60 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-04-22 | 607.60 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-05-06 | 597.20 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-05-06 | 1.98 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-05-06 | 1,500.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-05-20 | 602.00 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-05-20 | 130.94 |
| THOMAS B GILKISON | 5501 E 84TH TER | APT D | KANSAS CITY | MO | 64132 | 2006-06-03 | 561.20 |
| THRIFT SAVINGS | PO Box 770001 | | Cincinnati | OH | 45277 | 2006-4-26 | 34,673.82 |
| THRIFT SAVINGS | PO Box 770001 | | Cincinnati | OH | 45277 | 2006-5-23 | 33,998.34 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-03-11 | 2,659.61 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-03-25 | 2,699.51 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-04-08 | 2,699.51 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-04-22 | 2,632.02 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-05-06 | 2,024.63 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-05-20 | 1,923.37 |
| TIFFANY L AMOS | 2929 HONORE | | CHICAGO | IL | 60657 | 2006-06-03 | 1,349.76 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-03-11 | 1,608.70 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-03-25 | 1,608.70 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-04-08 | 1,447.83 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-04-08 | 160.87 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-04-12 | 1,200.00 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-04-22 | 1,608.70 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-05-06 | 804.35 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-05-06 | 804.35 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-05-06 | 1.52 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-05-20 | 1,608.70 |
| TIMOTHY D TODD | 6364 POKETA RD | | VERONA | PA | 15147 | 2006-06-03 | 1,608.70 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-06-03 | 0.56 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-03-10 | 1,147.66 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-03-11 | 1,697.48 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-03-25 | 1,697.48 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-04-08 | 1,697.48 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-04-22 | 1,697.48 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-05-06 | 848.74 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-05-06 | 848.74 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-05-20 | 1,697.48 |
| TIMOTHY E KENDRICK | 87 STRAW FLOWER | | ROMEOVILLE | IL | 60446 | 2006-06-03 | 1,697.48 |